# IN THE DISTRICT COURT IN AND FOR TULSA COUNTY

## STATE OF OKLAHOMA

**RECEIVED**

SEP 0 4 2019

DON NEWBERRY
COURT CLERK

**RECEIVED**

SEP 0 4 2019

DON NEWBERRY
COURT CLERK

AO-2019- **10**



EXHIBIT
5

## ADMINISTRATIVE ORDER
## AMENDING PRIOR ADMINISTRATIVE ORDERS
## REGARDING THE PRESET BOND SCHEDULE

This Order supersedes the following prior Administrative Orders dealing with Preset Bond issues:

CV-1995-46        CV-2004-8
CV-1996-17        CV-2007-23
CV-1999-44        AO-2010-12
CV-2000-26        AO-2010-13
CV-2002-18        AO-2015-16
CV-2002-24        AO-2017-6
CV-2003-24        AO-2018-9
CV-2003-25

These prior Administrative Orders are rescinded based upon the adoption of revised Local Rule CR2 Pre-established Bail and Initial Appearance. Bond matters are covered under the revised Rule, therefore the various Administrative Orders are no longer necessary. The revised Rule more fully develops and outlines the procedures addressing bail and initial appearance to satisfy the contours of due process and equal protection.

ORDERED THIS ___3___ DAY OF ___Sept___, 2019.

_____
**WILLIAM J. MUSSEMAN, JR.**
**Presiding Judge**

REVISION ADOPTED 08222019

**RULE CR 2. Pre-established Bail and Initial Appearance**

Per the authority vested upon the District Court of Tulsa County, State of Oklahoma; and in accordance with the jurisdiction granted by the Oklahoma Legislature over certain misdemeanor and felony criminal matters by 22 O.S. § 1105; in accordance with the applicable Oklahoma District Court Rules regarding criminal procedure; and all other applicable rules and/or policies adopted by the District Court of Tulsa County, State of Oklahoma, established by 20 O.S. §23, the Court hereby issues the following Rule regarding a pre-established schedule for bail pursuant to 22 O.S. § 1105.2 and for the initial appearance for persons arrested for certain misdemeanor and felony statutory criminal charges.

## I.     Rights of bail for persons accused of statutory criminal offenses.

The United States Supreme Court has established the accused is not entitled to bail as a constitutional right.  *See U.S. v. Salerno,* 481 US 739, 754, 107 S. Ct. 2095, 95 L.E.2d 697 (1987) (citing the original source for Eighth Amendment in English Bill of Rights, the majority finds the very language of the Amendment "fails to say all arrests  *must* be bailable"  [emphasis  added]). The accused is protected by both Article II, Sections 8 & 9 of the Constitution of The State of Oklahoma (1988 and 1907) with regard to excessive bail, and the Eighth Amendment, as applied to the States by virtue of the Fourteenth Amendment of the United States Constitution.

The foremost consideration when fixing bail is the probability that the accused, if free, will appear at trial, and the conditions of release are within the sole discretion of the trial court and will not be overturned absent a clear abuse of discretion. *Bowman v. State*, 1978 OK CR 115, 585 P.2d 1373, *cert. denied* 440 U.S. 920 (1979). Some of the other factors considered when establishing bail include the seriousness of the crime charged against the defendant, his or her reputation and his or her financial condition.  *See Brill v. Gurich*, 1998 OK CR 49, 965 P.2d 404; Rule CR 10.5

of the Local Rules of Tulsa County District Court (2003); Rule1.14, *Rules of the Oklahoma Court of Criminal Appeals*, Title 22, Ch.18, App. (2003).

In accordance with 22 O.S. § 1101, the trial court may only deny bail upon the appropriate findings. *See Brill v. Gurich*, 1998 OK CR 49, 965 P.2d 404 and Art. II, Sec. 8 of the Oklahoma Constitution. The Oklahoma Court of Criminal Appeals has noted that "[b]ail is not to be deemed excessive simply because the particular person charged cannot give the bail required." *Ex Parte McClellan*, 1908 OK CR 29, 97 P. 1019, 1020.

Pursuant to 22 O.S. §§ 1105 and 1105.2 and Rule 1 of the Local Rules of the Tulsa County District Court,  the  District Court of Tulsa County, State of Oklahoma, for certain offenses hereby adopts and affirms the written and established bail schedule found in Appendix A to these Rules. The provisions of said Appendix are hereby incorporated by reference to this Rule as if fully set forth herein.

Any party, defendant, accused, or other person required or permitted by law to give or post bail as surety or security in a criminal matter may discharge this requirement by cash, surety, property, or personal recognizance depending upon the conditions of release set forth in the bail schedule.

The purpose of the bail schedule is to permit the posting of bail without a delay associated with the "First Appearance" within 48 hours of being confined to the David L. Moss Criminal Justice Center, as mandated by 20 O.S. § 55. It is the opinion of the Court that the employ of such a schedule, as authorized by state law, "provides speedy and convenient release for those who have no difficulty in meeting its requirements[.]" *Pugh v. Rainwater,* 572 F.2d 1053, 1057 (5th Cir. 1978).

In particular, this schedule, authorized by 22 O.S. § 1105, shall apply to certain arrests without warrants as permitted by 22 O.S. § 196, or other applicable code. For offenses not listed on the schedule, conditions of release may only be determined after the individualized hearing described below.

**II.    Scheduling of "First Appearance" for individuals not otherwise capable**

**of posting bail pursuant to the schedule established in accordance with 22 O.S. § 1105**

For those individuals who do not obtain release pursuant to the pre-set bail schedule as outlined above, within forty-eight (48) hours from their arrest, they shall then be brought before the Court for a "first appearance" in accordance with 20 O.S. § 55. In addition to those obligations established by this Rule, the accused shall be represented by court appointed counsel, if he or she does not have retained counsel for this hearing, for the limited purpose of determining the appropriate conditions of release. At this time the accused will be given the opportunity to object to the bail amount/conditions of release set for him or her.

The staff of the David L. Moss Criminal Justice Center shall inform the Tulsa County Court staff of any such accused in a timely fashion and shall additionally facilitate his/her appearance via video transmission or teleconference at a time to be set by the Court.

To the extent an accused is claiming to be indigent and not just unable to meet the conditions of release pursuant to the pre-set bail schedule, the Court in exercising its discretion in setting the conditions of release as allowed by law may consider various factors, including but not limited to the seriousness of the charge and criminal and appearance history.

To the extent an accused is claiming to be indigent and the charge is not on the pre-set bail schedule, the Court in exercising its discretion in setting the condition of release as allowed by law may consider various factors including but not limited to the seriousness of the charge and criminal and appearance history.

# APPENDIX A
# TULSA COUNTY DISTRICT COURT
# PRESET BOND SCHEDULE

| Statute | Description | Category | Bond Amount |
|---|---|---|---|
| 21-1541.3 | 2 OR MORE BOGUS CHECKS TOTALING $1000.00 OR LESS | MISDEMEANOR | $500.00 |
| 21-644-B | A&B | MISDEMEANOR | $500.00 |
| 21-850 | A&B (RACIAL) | MISDEMEANOR | $500.00 |
| 21-644-B1 | A&B 2ND OFFENSE AFCF | FELONY | $1000.00 |
| 21-650.6 | A&B ON COURT OFFICER | MISDEMEANOR | $5000.00 |
| 21-650.3 | A&B ON DETENTION OFFICER | FELONY | $5000.00 |
| 21-650.3-01 | A&B ON DETENTION OFFICER AFCF | FELONY | $10000.00 |
| 21-650.2 | A&B ON DHS EMPLOYEE | FELONY | $5000.00 |
| 21-650.2-01 | A&B ON DHS EMPLOYEE AFCF | FELONY | $10000.00 |
| 21-644-B3 | A&B ON MINOR | FELONY | $10000.00 |
| 21-644-B3-01 | A&B ON MINOR AFCF | FELONY | $20000.00 |
| 21-650.8 | A&B ON OJA EMPLOYEE | FELONY | $5000.00 |
| 21-650.8-01 | A&B ON OJA EMPLOYEE AFCF | FELONY | $10000.00 |
| 21-649.b | A&B ON POLICE OFFICER | FELONY | $5000.00 |
| 21-649A-1 | A&B ON POLICE OFFICER AFCF | FELONY | $10000.00 |
| 21-650.7 | A&B ON SCHOOL EMPLOYEE/EMERGENCY PERSONNEL | MISDEMEANOR | $5000.00 |
| 21-650.2A | A&B ON STATE JUVENILE EMPLOYEE | FELONY | $5000.00 |
| 21-650.2A-01 | A&B ON STATE JUVENILE EMPLOYEE AFCF | FELONY | $10000.00 |
| 21-650.1 | A&B ON UMPIRE/REFEREE | MISDEMEANOR | $500.00 |
| 21-645-A3 | A&B W/DANGEROUS WEAPON (DOMESTIC) | FELONY | $0.00 |
| 21-645-A2 | A&B W/DANGEROUS WEAPON (NON DOMESTIC) | FELONY | $15000.00 |
| 21-645-A4 | A&B W/DANGEROUS WEAPON AFCF (NON DOMESTIC) | FELONY | $30000.00 |
| 21-652-A5 | A&B W/DEADLY WEAPON (DOMESTIC) | FELONY | $0.00 |
| 21-652-A4 | A&B W/DEADLY WEAPON (NON DOMESTIC) | FELONY | $30000.00 |
| 21-652-A6 | A&B W/DEADLY WEAPON AFCF (NON DOMESTIC) | FELONY | $60000.00 |
| 21-681 | A&B W/INTENT TO COMMIT FELONY | FELONY | $10000.00 |
| 21-681-01 | A&B W/INTENT TO COMMIT FELONY AFCF | FELONY | $20000.00 |
| 21-1691 | ABANDON CAT/DOG | MISDEMEANOR | $500.00 |
| 21-851 | ABANDON CHILD UNDER 10 | FELONY | $5000.00 |
| 21-851-01 | ABANDON CHILD UNDER 10 AFCF | FELONY | $10000.00 |
| 21-1686 | ABANDON DISEASED/DISABLED ANIMAL | MISDEMEANOR | $500.00 |
| 21-1208 | ABANDON REFRIGERATOR/CHILDREN HAVE ACCESS | MISDEMEANOR | $500.00 |
| 47-901 | ABANDON VEHICLE OVER 48 HRS | MISDEMEANOR | $100.00 |
| 21-843.5 (A-K) | ABUSE (ETC) OF CHILD | FELONY | $50000.00 |
| 21-843.5-A (A-K) | ABUSE (ETC) OF CHILD AFCF | FELONY | $100000.00 |
| 21-172-75 | ACCESSORY AFTER THE FACT (1/2 OF OFFENSE) | FELONY | $0.00 |
| 21-701.7-9-A1 | ACCESSORY TO MURDER 1ST DEGREE | FELONY | $500000.00 |

DM12001

**David L. Moss Criminal Justice Center**
**Offense List**
**State Only**

| | | | |
|---|---|---|---|
| 21-701.7-9-A1-A | ACCESSORY TO MURDER 1ST DEGREE AFCF | FELONY | $1000000.00 |
| 21-701.8-9-A1 | ACCESSORY TO MURDER 2ND DEGREE | FELONY | $250000.00 |
| 21-701.8-9-A1-A | ACCESSORY TO MURDER 2ND DEGREE AFCF | FELONY | $500000.00 |
| 21-1268-0002 | ACT OF TERRORISM | FELONY | $0.00 |
| 99-07 | ADOPTION HEARING | MISDEMEANOR | $0.00 |
| 21-871 | ADULTERY | FELONY | $1000.00 |
| 21-1266 | ADVOCATE OVERTHROW OF GOVERNMENT | FELONY | $20000.00 |
| 47-1151-A-1 | AFFIXING IMPROPER LICENSE PLATE TO MV | MISDEMEANOR | $100.00 |
| 21-644-A2 | AGGRAVATED A&B | FELONY | $2000.00 |
| 21-644-A2-01 | AGGRAVATED A&B AFCF | FELONY | $4000.00 |
| 21-650 | AGGRAVATED A&B ON POLICE OFFICER | FELONY | $7500.00 |
| 21-650-01 | AGGRAVATED A&B ON POLICE OFFICER AFCF | FELONY | $15000.00 |
| 21-644-A1 | AGGRAVATED ASSAULT | MISDEMEANOR | $1000.00 |
| 47-11-902-D1 | AGGRAVATED DUI 1ST OFFENSE | MISDEMEANOR | $1500.00 |
| 47-11-902-D | AGGRAVATED DUI 2ND OFFENSE | FELONY | $15000.00 |
| 47-11-902-D-01 | AGGRAVATED DUI AFCF | FELONY | $30000.00 |
| 47-11-801-C3 | AGGRAVATED SPEEDING | MISDEMEANOR | $500.00 |
| 21-815 | AIDING SUICIDE | FELONY | $5000.00 |
| 21-815-01 | AIDING SUICIDE AFCF | FELONY | $40000.00 |
| 21-1221 | ALLOW DISEASED ANIMAL T/RUN AT LARGE | MISDEMEANOR | $500.00 |
| 21-1021.2-A | ALLOW MINOR TO PERFORM LEWD ACTS | FELONY | $25000.00 |
| 21-1021.2-A-01 | ALLOW MINOR TO PERFORM LEWD ACTS AFCF | FELONY | $50000.00 |
| 47-6-305 | ALLOW UNLICENSED PERSON TO DRIVE | MISDEMEANOR | $200.00 |
| 47-4-107-A1 | ALTER CERTIFICATE OF TITLE | FELONY | $2000.00 |
| 47-4-107 | ALTER VEHICLE VIN # | FELONY | $2000.00 |
| 47-4-107-A | ALTER VEHICLE VIN # AFCF | FELONY | $4000.00 |
| 47-1151-A-2 | ALTER/CHANGE A LICENSE PLATE | MISDEMEANOR | $150.00 |
| 47-1151-A | ALTER/COUNTERFEIT REGISTRATION/TITLE | MISDEMEANOR | $500.00 |
| 47-7-612-B | ALTERED SECURITY VERIFICATION MFG-ISSUE-SELL | FELONY | $5000.00 |
| 47-7-612-B.1 | ALTERED SECURITY VERIFICATION MFG-SELL-ISSUE AFCF | FELONY | $10000.00 |
| 47-7-612-A | ALTERED SECURITY VERIFICATION POSS-DISPLAY | MISDEMEANOR | $500.00 |
| 47-11-902-14 | APC 1ST OFFENSE | MISDEMEANOR | $1000.00 |
| 47-11-902-15 | APC 2ND OFFENSE | FELONY | $2000.00 |
| 47-11-902-16 | APC 3RD OR MORE OFFENSE | FELONY | $15000.00 |
| 47-11-902-18 | APC CMV 1ST OFFENSE | MISDEMEANOR | $2000.00 |
| 47-11-902-19 | APC CMV 2ND OFFENSE | FELONY | $5000.00 |
| 47-11-902-17 | APC SUBSEQUENT W/I 10 YEARS | FELONY | $10000.00 |
| 47-11-906.4-04 | APC UNDER 21 1ST OFFENSE | MISDEMEANOR | $1000.00 |
| 47-11-906.4-05 | APC UNDER 21 2ND OFFENSE | FELONY | $5000.00 |

| 99-09 | APPLICATION TO ACCELERATE | MISDEMEANOR | $0.00 |
|---|---|---|---|
| 99-10 | APPLICATION TO REVOKE | MISDEMEANOR | $0.00 |
| 21-801-A | ARMED ROBBERY | FELONY | $50000.00 |
| 21-801-A2 | ARMED ROBBERY AFCF | FELONY | $100000.00 |
| 21-1401 | ARSON 1ST DEGREE | FELONY | $20000.00 |
| 21-1401-01 | ARSON 1ST DEGREE AFCF | FELONY | $40000.00 |
| 21-1402 | ARSON 2ND DEGREE | FELONY | $7500.00 |
| 21-1402-01 | ARSON 2ND DEGREE AFCF | FELONY | $20000.00 |
| 21-1403 | ARSON 3RD DEGREE | FELONY | $2500.00 |
| 21-1403-01 | ARSON 3RD DEGREE AFCF | FELONY | $5000.00 |
| 21-1404 | ARSON 4TH DEGREE | FELONY | $20000.00 |
| 21-644-A | ASSAULT | MISDEMEANOR | $500.00 |
| 21-649-A1 | ASSAULT ON FIREMAN | FELONY | $5000.00 |
| 21-649-A | ASSAULT ON POLICE OFFICER | MISDEMEANOR | $1000.00 |
| 21-644-A4 | ASSAULT ON SECURITY GUARD/UMPIRE/REFEREE ETC | MISDEMEANOR | $500.00 |
| 21-645-A | ASSAULT W/DANGEROUS WEAPON (DOMESTIC) | FELONY | $0.00 |
| 21-645 | ASSAULT W/DANGEROUS WEAPON (NON DOMESTIC) | FELONY | $10000.00 |
| 21-645-A1 | ASSAULT W/DANGEROUS WEAPON AFCF | FELONY | $20000.00 |
| 21-652-A2 | ASSAULT W/DEADLY WEAPON (DOMESTIC) | FELONY | $0.00 |
| 21-652-A1 | ASSAULT W/DEADLY WEAPON (NON DOMESTIC) | FELONY | $25000.00 |
| 21-652-A3 | ASSAULT W/DEADLY WEAPON AFCF | FELONY | $50000.00 |
| 21-681-A | ASSAULT W/INT COMMIT FELONY | FELONY | $10000.00 |
| 21-681-A-01 | ASSAULT W/INT COMMIT FELONY AFCF | FELONY | $20000.00 |
| 21-1303 | ASSAULT WHILE WEARING MASK | FELONY | $10000.00 |
| 21-1303-01 | ASSAULT WHILE WEARING MASK AFCF | FELONY | $20000.00 |
| 21-437 | ASSIST ESCAPE | MISDEMEANOR | $1000.00 |
| 21-437-A | ASSIST ESCAPE FROM PENITENTIARY | FELONY | $25000.00 |
| 21-437-A1 | ASSIST ESCAPE OTHER THAN PENITENTIARY | FELONY | $12500.00 |
| 21-1404-A | ATT ARSON 1ST DEGREE | FELONY | $20000.00 |
| 21-1404-C | ATT ARSON 2ND DEGREE | FELONY | $7500.00 |
| 21-1404-B | ATT ARSON 3RD DEGREE | FELONY | $2500.00 |
| 21-1431-36-A01 | ATT BURGLARY 1ST DEGREE | FELONY | $20000.00 |
| 21-1435-36-A01 | ATT BURGLARY 2ND DEGREE | FELONY | $3000.00 |
| 21-1435-36-A04 | ATT BURGLARY OF VEHICLE | FELONY | $2500.00 |
| 21-436-A | ATT ESCAPE F/COUNTY JAIL | FELONY | $25000.00 |
| 21-444 | ATT ESCAPE FROM ARREST | FELONY | $1000.00 |
| 21-434-A | ATT ESCAPE FROM PENITENTIARY | FELONY | $50000.00 |
| 21-436 | ATT ESCAPE OTHER THAN PENITENTIARY | FELONY | $25000.00 |
| 21-1483 | ATT EXTORTION | FELONY | $10000.00 |

| 21-1483-A | ATT EXTORTION AFCF | FELONY | $20000.00 |
| 21-1704-05-A01 | ATT GRAND LARCENY | FELONY | $2000.00 |
| 21-741-A | ATT KIDNAPPING | FELONY | $25000.00 |
| 21-1708-A | ATT LARCENY FROM A PERSON | FELONY | $2000.00 |
| 21-1731-A02 | ATT LARCENY FROM RETAILER | FELONY | $1000.00 |
| 21-1720-A1 | ATT LARCENY OF AUTO | FELONY | $5000.00 |
| 21-1123-E | ATT LEWD MOLESTATION (16 OR OLDER) | FELONY | $50000.00 |
| 21-1123-A | ATT LEWD MOLESTATION OF MINOR (UNDER 16) | FELONY | $50000.00 |
| 21-1541.1-2-A18 | ATT OBT MERCHANDISE BOGUS CK  LESS T/$500 | MISDEMEANOR | $500.00 |
| 21-1541.1-2-A19 | ATT OBT MERCHANDISE BOGUS CK MORE T/$500 | FELONY | $1000.00 |
| 21-1541.1-2-A24 | ATT OBT MERCHANDISE FALSE PRETENSE LESS T/$500 | MISDEMEANOR | $500.00 |
| 21-1541.1-2-A25 | ATT OBT MERCHANDISE FALSE PRETENSE MORE T/$500 | FELONY | $1000.00 |
| 21-1541.1-2-A03 | ATT OBT MONEY/PROPERTY BOGUS CK LESS T/$500 | MISDEMEANOR | $500.00 |
| 21-1541.1-2-A04 | ATT OBT MONEY/PROPERTY BOGUS CK MORE T/$500 | FELONY | $1000.00 |
| 21-1541.1-2-A09 | ATT OBT MONEY/PROPERTY BY FRAUD LESS T/$500 | MISDEMEANOR | $500.00 |
| 21-1541.1-2-A10 | ATT OBT MONEY/PROPERTY BY FRAUD MORE T/$500 | FELONY | $1000.00 |
| 21-1550.22-A | ATT POSS/STEAL/RECEIVE/STOLEN CREDIT CARD | FELONY | $1000.00 |
| 21-1115-C | ATT RAPE 1ST DEGREE | FELONY | $50000.00 |
| 21-1116-B | ATT RAPE 2ND DEGREE | FELONY | $25000.00 |
| 21-1116-F | ATT RAPE BY INSTRUMENTATION | FELONY | $25000.00 |
| 21-1116-H | ATT RAPE BY INSTRUMENTATION OF MINOR | FELONY | $25000.00 |
| 21-798-B | ATT ROBBERY BY FORCE/FEAR 1ST DEGREE | FELONY | $50000.00 |
| 21-801-1 | ATT ROBBERY W/FIREARMS/DANGEROUS WEAPON | FELONY | $50000.00 |
| 21-889 | ATT SODOMY | FELONY | $50000.00 |
| 21-540-A6 | ATT T/ELUDE | MISDEMEANOR | $500.00 |
| 21-1550.28-A4 | ATT UNAUTH USE/POSS DEBIT CARD | FELONY | $2000.00 |
| 21-1550.28-A1 | ATT UNAUTHORIZED USE/POSS CREDIT CARD | FELONY | $1000.00 |
| 21-1541.2-A01 | ATT UTTER BOGUS CHECK MORE T/$50 LESS T/$500 | MISDEMEANOR | $500.00 |
| 21-1541.3-A01 | ATT UTTER BOGUS CHECK OVER $499.99 | FELONY | $1000.00 |
| 21-1592-A4 | ATT UTTER COUNTERFEIT CHECK | FELONY | $1000.00 |
| 21-1592-A7 | ATT UTTER COUNTERFEIT CHECK | FELONY | $1000.00 |
| 21-1592-A1 | ATT UTTERING FORGED INSTRUMENT | FELONY | $1000.00 |
| 63-2-509-A1 | ATT/CONSP CULTIVATE MARIJUANA | FELONY | $5000.00 |
| 63-2-401-A17 | ATT/CONSP DELIVER CD W/INT | FELONY | $20000.00 |
| 63-2-401-A18 | ATT/CONSP DELIVER CD W/INT AFCF | FELONY | $40000.00 |
| 63-2-401-G-04 | ATT/CONSP MANUFACTURE CD | FELONY | $0.00 |
| 63-2-401-G-05 | ATT/CONSP MANUFACTURE CD AFCF | FELONY | $0.00 |
| 21-701.7-9-A | ATT/CONSP MURDER 1ST DEGREE | FELONY | $0.00 |
| 21-701.8-9-A | ATT/CONSP MURDER 2ND DEGREE | FELONY | $500000.00 |

DM12001

**David L. Moss Criminal Justice Center**
Offense List
State Only

| | | | |
|---|---|---|---|
| 21-454-A | ATT/CONSPIRACY T/DESTROY EVIDENCE | FELONY | $1000.00 |
| 21.51.03 | ATTEMPT PETIT LARENY | MISDEMEANOR | $500.00 |
| 21-540-B2 | AVOIDING ROAD BLOCK | FELONY | $2500.00 |
| 21-650-1 | AWDW ON POLICE OFFICER | FELONY | $5000.00 |
| 99-12 | AWOL | MISDEMEANOR | $0.00 |
| 22-1110 | BAIL JUMPING | FELONY | $4000.00 |
| 21-181 | BETTING ON ELECTION | MISDEMEANOR | $100.00 |
| 47-11-1201 | BICYCLE VIOLATION | MISDEMEANOR | $50.00 |
| 21-881 | BIGAMY | FELONY | $1000.00 |
| 21-1268-0005 | BIOCHEMICAL ASSAULT | FELONY | $0.00 |
| 21-1268-0005.B | BIOCHEMICAL ASSAULT | MISDEMEANOR | $0.00 |
| 21-1488 | BLACKMAIL | FELONY | $5000.00 |
| 21-1541.1 | BOGUS CHECK (LESS THAN $50) | MISDEMEANOR | $250.00 |
| 21-1541.2-A | BOGUS CHECK (MORE T/$50 LESS T/$500 AFCF | MISDEMEANOR | $1000.00 |
| 21-1541.2 | BOGUS CHECK OVER $1000.00 | MISDEMEANOR | $1000.00 |
| 21-1541.3-A | BOGUS CHECK OVER $499.99 AFCF | FELONY | $2000.00 |
| 21-1541.01 | BOGUS CHECK UNDER $1000.00 | MISDEMEANOR | $500.00 |
| 21-358-9 | BOGUS CLAIMS AGAINST STATE | FELONY | $1000.00 |
| 3-259-A | BOGUS ID PLATE ON AIRCRAFT | FELONY | $2000.00 |
| 37-538-E-1 | BOGUS ID T/PURCHASE ALCOHOL | MISDEMEANOR | $500.00 |
| 21-1767.1-3-A2 | BOMB THREAT BY PHONE | FELONY | $50000.00 |
| 21-1767.1-2 | BOMB/EXPLOSIVES NEXT T/CAR/BUILDING ETC | FELONY | $50000.00 |
| 21-1767.1-3-A1 | BOMB/EXPLOSIVES THROUGH MAIL | FELONY | $50000.00 |
| 21-1438-A | BREAKING AND ENTERING | MISDEMEANOR | $500.00 |
| 21-265 | BRIBE ELECTED OFFICER | FELONY | $2000.00 |
| 21-383 | BRIBE JURORS | FELONY | $5000.00 |
| 21-381 | BRIBE OFFICER/GOV'T EMPLOYEE | FELONY | $2000.00 |
| 21-456 | BRIBE WITNESS | FELONY | $2000.00 |
| 21-1431-36 | BURGLARY 1ST DEGREE | FELONY | $20000.00 |
| 21-1431-36-A02 | BURGLARY 1ST DEGREE AFCF | FELONY | $40000.00 |
| 21-1435-36 | BURGLARY 2ND DEGREE | FELONY | $3000.00 |
| 21-1435-36-A | BURGLARY 2ND DEGREE AFCF | FELONY | $6000.00 |
| 21-1435-36-A02 | BURGLARY OF VEHICLE | FELONY | $2500.00 |
| 21-1435-36-A03 | BURGLARY OF VEHICLE AFCF | FELONY | $5000.00 |
| 21-1435-36-A05 | BURGLARY OF VENDING MACHINE | FELONY | $1000.00 |
| 21-1441 | BURGLARY WITH EXPLOSIVES | FELONY | $20000.00 |
| 3-259-C | BUY/SELL AIRCRAFT W/BOGUS ID | MISDEMEANOR | $500.00 |
| 21-1168.1 | BUY/SELL SKELETAL REMAINS | FELONY | $10000.00 |
| 47-11-801-A | CARELESS DRIVING NOT R&P | MISDEMEANOR | $300.00 |

DM12001

David L. Moss Criminal Justice Center
Offense List
State Only

| Code | Offense | Type | Amount |
|---|---|---|---|
| 21-843.1 | CARETAKER ABUSE/NEGLECT | FELONY | $5000.00 |
| 3A-424-C | CARNIVAL GAMES ACT | MISDEMEANOR | $500.00 |
| 57-21-A1 | CARRY CD/ALCOHOL INTO PENAL INST | FELONY | $5000.00 |
| 21-1289.8 | CARRY CONCEALED WEAPON | MISDEMEANOR | $500.00 |
| 21-438-A | CARRY CONTRABAND IN JAIL TO AID ESCAPE | MISDEMEANOR | $1000.00 |
| 21-438 | CARRY CONTRABAND INTO PRISON TO AID ESCAPE | FELONY | $10000.00 |
| 57-21 | CARRY DRUGS/ALCOHOL INTO JAIL | FELONY | $5000.00 |
| 57-21-01 | CARRY DRUGS/ALCOHOL INTO JAIL AFCF | FELONY | $10000.00 |
| 21-1312-1 | CARRY FIREARM DURING RIOT | FELONY | $10000.00 |
| 21-1289.09 | CARRY FIREARM WHILE INTOXICATED | MISDEMEANOR | $1000.00 |
| 21-1272 | CARRY WEAPON GUN/KNIFE ETC. | MISDEMEANOR | $500.00 |
| 21-1277-A | CARRY WEAPON INTO JAIL | MISDEMEANOR | $1000.00 |
| 21-1278 | CARRY WEAPON W/INTENT | FELONY | $10000.00 |
| 21-1278-A | CARRY WEAPON W/INTENT AFCF | FELONY | $20000.00 |
| 21-1272.1 | CARRY WEAPON WHERE ALCOHOL SOLD | FELONY | $2000.00 |
| 47-11-905-C | CAUSE ACCIDENT W/O DL DEATH | FELONY | $2000.00 |
| 47-11-905-C.1 | CAUSE ACCIDENT W/O DL DEATH AFCF | FELONY | $4000.00 |
| 47-11-905-B | CAUSE ACCIDENT W/O DL GREAT BODILY INJURY | FELONY | $2000.00 |
| 47-11-905-B.1 | CAUSE ACCIDENT W/O DL GREAT BODILY INJURY AFCF | FELONY | $4000.00 |
| 47-22-905-B | CAUSE ACCIDENT W/O DL/GREAT BODILY INJURY | FELONY | $2000.00 |
| 47-11-905-A | CAUSE ACCIDENT W/O DL/PERSONAL INJURY | MISDEMEANOR | $500.00 |
| 47-11-309-1 | CHANGE LANES UNSAFELY | MISDEMEANOR | $100.00 |
| 47-11-309-1-A | CHANGE LANES UNSAFELY IN CMV | MISDEMEANOR | $100.00 |
| 21-843-A2 | CHILD ABUSE | FELONY | $50000.00 |
| 21-843-A2-01 | CHILD ABUSE AFCF | FELONY | $100000.00 |
| 21-852.1 | CHILD ENDANGERMENT | FELONY | $25000.00 |
| 21-852.1-01 | CHILD ENDANGERMENT AFCF | FELONY | $50000.00 |
| 21-1029-31-C | CHILD PROSTITUTION | FELONY | $50000.00 |
| 21-1029-31-C-01 | CHILD PROSTITUTION AFCF | FELONY | $100000.00 |
| 47-12-417-B | CHILD RESTRAINT VIOLATIONS | MISDEMEANOR | $250.00 |
| 21-1289.26 | COMMIT/ATT FELONY W/BODY ARMOR | FELONY | $10000.00 |
| 21-1289.26-A | COMMIT/ATT FELONY W/BODY ARMOR 2ND OFF | FELONY | $20000.00 |
| 21-1953.2 | COMPUTER CRIMES ACT - DAMAGE/DESTROY | FELONY | $1000.00 |
| 21-1953 | COMPUTER CRIMES ACT - UNAUTH USE | MISDEMEANOR | $500.00 |
| 21-446.1 | CONCEAL ILLIGAL ALIENS | FELONY | $5000.00 |
| 21-439 | CONCEALING MISD. ESCAPEE | MISDEMEANOR | $1000.00 |
| 47-11-310-A-2 | CONDITIONS AFFECTING SPEED | MISDEMEANOR | $100.00 |
| 21-421 | CONSPIRACY TO COMMIT FELONY | FELONY | $20000.00 |
| 21-421-01 | CONSPIRACY TO COMMIT FELONY AFCF | FELONY | $40000.00 |

**David L. Moss Criminal Justice Center**

**Offense List**
**State Only**

| | | | |
|---|---|---|---|
| 21-1268-0003 | CONSPIRACY TO COMMIT TERRORISM | FELONY | $0.00 |
| 21-1516 | CONSUMER FRAUD | MISDEMEANOR | $500.00 |
| 37-8 | CONSUMING/INHALING INTOXICANTS IN PUBLIC PLACE | MISDEMEANOR | $100.00 |
| 27-304-A1B | CONTEMPT COURT/REFUSE SWORN | MISDEMEANOR | $300.00 |
| 99-18 | CONTEMPT OF COURT (CIVIL) | MISDEMEANOR | $0.00 |
| 21-856-3 | CONTRIBUTE DELIQUENCY MINOR 2ND OFFENSE | FELONY | $1000.00 |
| 21-856 | CONTRIBUTE DELIQUENCY OF MINOR | MISDEMEANOR | $500.00 |
| 99-01 | COURT COST | MISDEMEANOR | $0.00 |
| 99-02 | COURT COST REVIEW | MISDEMEANOR | $0.00 |
| 99-24 | COURT SANCTION | MISDEMEANOR | $0.00 |
| 47-6-301.2-1 | CREATE/MANUF/DISPLAY COUNTERFEIT/FICT DL AFCF | FELONY | $20000.00 |
| 21-1550.41-C | CREATE/MANUF/PUBLISH/SELL FALSE/FICT ID DOCUMENT | FELONY | $10000.00 |
| 21-1550.41-C-1 | CREATE/MANUF/SELL FALSE/FICT ID DOCUMENT AFCF | FELONY | $20000.00 |
| 47-6-301.2(A-E) | CREATE/PUBLISH/DISPLAY/MANUF COUNTERFEIT/FICT DL | FELONY | $10000.00 |
| 21-886-A | CRIME AGAINST NATURE | FELONY | $10000.00 |
| 47-11-1401-J | CROSS CENTER MEDIAN | MISDEMEANOR | $100.00 |
| 21-1685 | CRUELTY TO ANIMALS | FELONY | $2000.00 |
| 21-1685-01 | CRUELTY TO ANIMALS AFCF | FELONY | $8000.00 |
| 21-649.1 | CRUELTY/INTERFERE POLICE DOG/HORSE | FELONY | $4000.00 |
| 21-649.1-01 | CRUELTY/INTERFERE POLICE DOG/HORSE AFCF | FELONY | $8000.00 |
| 63-2-509 | CULTIVATION OF MARIJUANA | FELONY | $5000.00 |
| 63-2-509-A | CULTIVATION OF MARIJUANA AFCF | FELONY | $10000.00 |
| 63-2-509-A2 | CULTIVATION OF MARIJUANA PRESENCE MINOR | FELONY | $5000.00 |
| 63-2-509-A2-01 | CULTIVATION OF MARIJUANA PRESENCE MINOR AFCF | FELONY | $10000.00 |
| 21-1167 | DAMAGE BURIAL MARKER/STRUCTURE | MISDEMEANOR | $500.00 |
| 21-1161-A | DAMAGE/VIOLATE BURIAL SITE | FELONY | $10000.00 |
| 21-1265.3 | DEFECTIVE ARTICLES WAR/DEFENSE | FELONY | $20000.00 |
| 47-12-204 | DEFECTIVE LIGHTS OTHER THAN H/LIGHTS | MISDEMEANOR | $100.00 |
| 47-12-101 | DEFECTIVE VEHICLE/IMPROPER EQUIP | MISDEMEANOR | $100.00 |
| 21-1503-A1 | DEFRAUD AN INNKEEPER (LESS $20) | MISDEMEANOR | $500.00 |
| 21-1503 | DEFRAUD INNKEEPER  UNDER $1000.00 | MISDEMEANOR | $250.00 |
| 21-1503-A | DEFRAUD INNKEEPER (MORE T/$500) | FELONY | $2000.00 |
| 21-1503-A-01 | DEFRAUD INNKEEPER (MORE T/$500) AFCF | FELONY | $4000.00 |
| 63-2-402-B07 | DELIVER CD | FELONY | $7500.00 |
| 63-2-402-B08 | DELIVER CD AFCF | FELONY | $15000.00 |
| 63-2-402-C06 | DELIVER MARIJUANA | FELONY | $5000.00 |
| 63-2-402-C07 | DELIVER MARIJUANA AFCF | FELONY | $10000.00 |
| 63-2-402-C10 | DELIVER MARIJUANA PRESENCE MINOR | FELONY | $10000.00 |
| 63-2-402-C11 | DELIVER MARIJUANA PRESENCE MINOR AFCF | FELONY | $20000.00 |

DM12001

**David L. Moss Criminal Justice Center**

**Offense List**

**State Only**

| | | | |
|---|---|---|---|
| 47-11-1110-A-D | DEPOSIT DANGEROUS SUBSTANCE ON ROADWAY | MISDEMEANOR | $1000.00 |
| 99-11 | DEPRIVED NATURAL MOTHER | MISDEMEANOR | $0.00 |
| 21-454 | DESTROY EVIDENCE | MISDEMEANOR | $1000.00 |
| 21-454-C | DESTROY EVIDENCE AFCF | FELONY | $2000.00 |
| 3-259 | DESTROY/REMOVE/ALTER AIRCRAFT REG | FELONY | $2000.00 |
| 21-0565 | DIRECT CONTEMPT OF COURT | MISDEMEANOR | $5000.00 |
| 21-1289.17B | DISCHARGE FIREARM INTO DWELLING/BLDG. AFCF | FELONY | $50000.00 |
| 21-1289.17A | DISCHARGE FIREARM INTO DWELLING/BLDG. | FELONY | $25000.00 |
| 63-2-406 | DISPENSE CD W/0 PRESCRIPTION | FELONY | $5000.00 |
| 47-1151-A-2-1 | DISPLAY ALTERED/COUNTERFEIT REGISTRATION/TITLE | MISDEMEANOR | $500.00 |
| 21-1168.6 | DISPLAY OPEN BURIAL GROUND | MISDEMEANOR | $500.00 |
| 21-1040.77 | DISPLAY/SHOW OBSCENE MOVIES/LITERATURE T/MINOR | FELONY | $25000.00 |
| 21-1363 | DISTURBING THE PEACE/LANGUAGE/ANGER/BREACH | MISDEMEANOR | $250.00 |
| 21-1362 | DISTURBING THE PEACE/LOUD MUSIC/LANGUAGE ETC | MISDEMEANOR | $250.00 |
| 21-22 | DISTURBING THE PEACE/PUBLIC DISTURBANCE | MISDEMEANOR | $250.00 |
| 21-1463 | DIVERSION OF STATE FUNDS | FELONY | $500.00 |
| 21-644-C | DOMESTIC A&B 1ST OFFENSE | MISDEMEANOR | $0.00 |
| 21-644-C-01 | DOMESTIC A&B 2ND OFFENSE | FELONY | $0.00 |
| 21-644-C-02 | DOMESTIC A&B AFCF | FELONY | $0.00 |
| 21-644-C-06 | DOMESTIC A&B BY STRANGULATION | FELONY | $0.00 |
| 21-644 | DOMESTIC A&B PRESENCE OF MINOR 1ST OFFENSE | MISDEMEANOR | $0.00 |
| 21-644-01 | DOMESTIC A&B PRESENCE OF MINOR 2ND OFFENSE | FELONY | $0.00 |
| 21-644-02 | DOMESTIC A&B PRESENCE OF MINOR AFCF | FELONY | $0.00 |
| 21-644-C-03 | DOMESTIC ABUSE/VIOLENCE | MISDEMEANOR | $0.00 |
| 21-644-C-04 | DOMESTIC ABUSE/VIOLENCE AFCF | FELONY | $0.00 |
| 21-644-C-05 | DOMESTIC ABUSE/VIOLENCE PRESENCE MINOR | MISDEMEANOR | $0.00 |
| 21-644-03 | DOMESTIC ASSAULT | MISDEMEANOR | $0.00 |
| 21-644-04 | DOMESTIC ASSAULT AFCF | FELONY | $0.00 |
| 47-6-303-B | DRIVE AFTER DL DENIED/CANCELED | MISDEMEANOR | $700.00 |
| 47-11-307-B | DRIVE LEFT OF CENTER | MISDEMEANOR | $100.00 |
| 47-11-1401-K | DRIVE ON CENTER BARRIER | MISDEMEANOR | $100.00 |
| 47-11-304-B | DRIVE ON SHOULDER/SIDEWALK/DITCH | MISDEMEANOR | $100.00 |
| 47-11-306-311 | DRIVE ON WRONG SIDE OF ROAD | MISDEMEANOR | $100.00 |
| 47-6-303-B-2 | DRIVE UNDER REVOCATION/DUR | MISDEMEANOR | $500.00 |
| 47-6-303-B-1 | DRIVE UNDER SUSPENSION/DUS | MISDEMEANOR | $500.00 |
| 47-11-308-C | DRIVE WRONG DIRECTION/INTERSECTION | MISDEMEANOR | $100.00 |
| 47-11-308-B | DRIVE WRONG WAY ON ONE WAY STREET | MISDEMEANOR | $100.00 |
| 47-11-304-B1 | DRIVE/PASS ON WRONG SIDE | MISDEMEANOR | $100.00 |
| 47-11-201-A1 | DRIVE/PASS THROUGH/AROUND BARRIER | MISDEMEANOR | $100.00 |

David L. Moss Criminal Justice Center

Offense List
State Only

| | | | |
|---|---|---|---|
| 99-06 | DRUG COURT SANCTION (CRIMINAL) | MISDEMEANOR | $0.00 |
| 47-11-902 | DUI 1ST OFFENSE | MISDEMEANOR | $1000.00 |
| 47-11-902-01 | DUI 2ND OFFENSE | FELONY | $2000.00 |
| 47-11-902-02 | DUI 3RD OR MORE OFFENSE | FELONY | $10000.00 |
| 47-11-902-06 | DUI CMV 1ST OFFENSE | MISDEMEANOR | $2000.00 |
| 47-11-902-07 | DUI CMV 2ND OFFENSE | FELONY | $5000.00 |
| 47-11-902-04 | DUI DRUGS 1ST OFFENSE | MISDEMEANOR | $1000.00 |
| 47-11-902-05 | DUI DRUGS 2ND OFFENSE | FELONY | $2000.00 |
| 47-11-904 | DUI INJURY ACCIDENT 1ST OFFENSE | MISDEMEANOR | $3500.00 |
| 47-11-904-01 | DUI INJURY ACCIDENT 2ND OFFENSE | FELONY | $5000.00 |
| 47-11-902-03 | DUI SUBSEQUENT W/I 10 YEARS | FELONY | $10000.00 |
| 47-11-906.4 | DUI UNDER 21 1ST OFFENSE | MISDEMEANOR | $1000.00 |
| 47-11-906.4-01 | DUI UNDER 21 2ND OFFENSE | FELONY | $5000.00 |
| 47-11-902-08 | DWI 1ST OFFENSE | MISDEMEANOR | $1000.00 |
| 47-11-902-09 | DWI 2ND OFFENSE | FELONY | $2000.00 |
| 47-11-902-10 | DWI 3RD OR MORE OFFENSE | FELONY | $15000.00 |
| 47-11-902-12 | DWI CMV 1ST OFFENSE | MISDEMEANOR | $2000.00 |
| 47-11-902-13 | DWI CMV 2ND OFFENSE | FELONY | $5000.00 |
| 47-11-902-11 | DWI SUBSEQUENT W/I 10 YEARS | FELONY | $10000.00 |
| 47-11-906.4-02 | DWI UNDER 21 1ST OFFENSE | MISDEMEANOR | $1000.00 |
| 47-11-906.4-03 | DWI UNDER 21 2ND OFFENSE | FELONY | $5000.00 |
| 21-540-A | ELUDING | MISDEMEANOR | $500.00 |
| 21-540-A2 | ELUDING (ACCIDENT) | FELONY | $5000.00 |
| 21-540-A1 | ELUDING (ENDANGERING OTHERS) | FELONY | $5000.00 |
| 21-540A3 | ELUDING AFCF | FELONY | $2000.00 |
| 21-1452-01 | EMBEZZLEMENT (EMPLOYEE/TRUSTEE/ETC) AFCF | FELONY | $4000.00 |
| 21-1455 | EMBEZZLEMENT BY BAILEE | FELONY | $2000.00 |
| 21-1453 | EMBEZZLEMENT BY CARRIER FOR HIRE | FELONY | $2000.00 |
| 21-1454-A | EMBEZZLEMENT BY CONTRACTOR | FELONY | $2000.00 |
| 21-1456 | EMBEZZLEMENT BY EMPLOYEE/CLERK/SERVANT | FELONY | $2000.00 |
| 21-1454 | EMBEZZLEMENT BY TRUSTEE/BANKER/MERCHANT | FELONY | $2000.00 |
| 21-1452 | EMBEZZLEMENT BY TRUSTEE/CLERK/OFFICER | FELONY | $2000.00 |
| 21-1462 | EMBEZZLEMENT MORE T/$50 LESS T/$500 | MISDEMEANOR | $500.00 |
| 21-1462-A | EMBEZZLEMENT MORE T/$50 LESS T/$500 AFCF | MISDEMEANOR | $1000.00 |
| 21-1462-A01 | EMBEZZLEMENT MORE T/$500 | FELONY | $2000.00 |
| 21-1462-A02 | EMBEZZLEMENT MORE T/$500 AFCF | FELONY | $4000.00 |
| 63-2-403-C | EMBEZZLEMENT OF C/D | FELONY | $2000.00 |
| 21-1451 | EMBEZZLEMENT UNDER $1000.00 | MISDEMEANOR | $500.00 |
| 21-856-C | ENCOURAGE MINOR T/COMMIT FELONY | FELONY | $2000.00 |

DM12001

**David L. Moss Criminal Justice Center**

**Offense List**

**State Only**

| | | | |
|---|---|---|---|
| 21-856-C01 | ENCOURAGE MINOR T/COMMIT FELONY AFCF | FELONY | $10000.00 |
| 21-1312-A | ENCOURAGE/PARTICIPATE IN RIOT | FELONY | $10000.00 |
| 63-2-401-G-08 | ENDEAVORING TO MANUFACTURE | FELONY | $0.00 |
| 63-2-401-G-09 | ENDEAVORING TO MANUFACTURE AFCF | FELONY | $0.00 |
| 21-1029-A2 | ENGAGING IN LEWDNESS | MISDEMEANOR | $1000.00 |
| 21-1438 | ENTER BUILDING W/INTENT | MISDEMEANOR | $500.00 |
| 21-1438-B | ENTER BUILDING WITHOUT INTENT | MISDEMEANOR | $500.00 |
| 21-443-A | ESCAPE F/COUNTY JAIL AFTER CHARGES/CONVICT FELONY | FELONY | $50000.00 |
| 21-443-B | ESCAPE F/HOUSE ARREST/PRE-PAROLE | FELONY | $25000.00 |
| 21-444-A | ESCAPE FROM ARREST | FELONY | $1000.00 |
| 21-436-01 | ESCAPE OTHER THAN PENITENTIARY | FELONY | $25000.00 |
| 21-434 | ESCAPE PENITENTIARY | FELONY | $50000.00 |
| 22-34.1 | EXCESSIVE FORCE BY POLICE OFFICER | MISDEMEANOR | $500.00 |
| 21-1021-A02 | EXHIBIT OBSCENE MOVIE/PHOTOS OF MINOR | FELONY | $10000.00 |
| 21-1021-A02-2 | EXHIBIT OBSCENE MOVIE/PHOTOS OF MINOR AFCF | FELONY | $20000.00 |
| 47-6-303-A2 | EXPIRED DRIVERS LICENSE | MISDEMEANOR | $200.00 |
| 47-7-606-A-B1 | EXPIRED INSURANCE VERIFICATION | MISDEMEANOR | $300.00 |
| 47-1151-A-3 | EXPIRED TAG | MISDEMEANOR | $200.00 |
| 21-1370 | EXPLOSIVES NEAR CHURCH/SCHOOL ETC | MISDEMEANOR | $1000.00 |
| 21-1767.5 | EXPLOSIVES W/O PERMIT/POSS-MFG-USE | MISDEMEANOR | $1000.00 |
| 21-1481-83 | EXTORTION | FELONY | $10000.00 |
| 21-1481-83A | EXTORTION AFCF | FELONY | $20000.00 |
| 21-1290.8-B | F/T CARRY HANDGUN LICENSE | MISDEMEANOR | $1000.00 |
| 59-1335-A1 | F/T COMPLY PERSONAL RECOGNIZANCE | FELONY | $5000.00 |
| 47-857 | F/T COMPLY WITH INSPECTION | MISDEMEANOR | $300.00 |
| 47-12-222 | F/T DIM LIGHTS | MISDEMEANOR | $100.00 |
| 47-11-204-1 | F/T KEEP IN PROPER LANE | MISDEMEANOR | $100.00 |
| 47-6-116 | F/T NOTIFY DPS ADDRESS CHANGE | MISDEMEANOR | $100.00 |
| 47-11-201-A | F/T OBEY INSTRUCTIONS ON VEHICLE | MISDEMEANOR | $100.00 |
| 47-11-201 | F/T OBEY TRAFFIC CONTROL DEVICE | MISDEMEANOR | $100.00 |
| 47-11-1301 | F/T OBSERVE SAFETY ZONE | MISDEMEANOR | $100.00 |
| 21-566 | F/T PAY CHILD SUPPORT | MISDEMEANOR | $1000.00 |
| 29-5-405 | F/T PROPERLY DISPOSE OF BOBCAT HIDES | MISDEMEANOR | $100.00 |
| 57-1124 | F/T REGISTER AS A SEX OFFENDER | FELONY | $2500.00 |
| 4-47 | F/T REGISTER/SECURE DANGEROUS DOG | MISDEMEANOR | $500.00 |
| 57-1124.1 | F/T REIGSTER AS A SEX OFFENDER AFCF | FELONY | $10000.00 |
| 47-10-108 | F/T REPORT ACCIDENT | MISDEMEANOR | $300.00 |
| 22-34.2 | F/T REPORT EXCESSIVE FORCE BY POLICE OFFICER | MISDEMEANOR | $1000.00 |
| 21-1021.4 | F/T REPORT LEWD PHOTOS OF MINOR | MISDEMEANOR | $1000.00 |

DM12001

**David L. Moss Criminal Justice Center**

Offense List
State Only

| | | | |
|---|---|---|---|
| 21-1464 | F/T RETURN RENTAL PROPERTY | FELONY | $500.00 |
| 21-1464-01 | F/T RETURN RENTAL PROPERTY AFCF | FELONY | $1000.00 |
| 21-1462-A03 | F/T RETURN RENTAL VEHICLE | FELONY | $3000.00 |
| 47-11-604-C | F/T SIGNAL CHANGE DIRECTION/SPEED | MISDEMEANOR | $100.00 |
| 47-11-604-C1 | F/T SIGNAL LANE CHANGE | MISDEMEANOR | $100.00 |
| 47-11-604.2 | F/T SIGNAL LEFT TURN | MISDEMEANOR | $100.00 |
| 47-11-604.1 | F/T SIGNAL RIGHT TURN | MISDEMEANOR | $100.00 |
| 47-11-303 | F/T SIGNAL WHEN PASSING | MISDEMEANOR | $100.00 |
| 47-11-403 | F/T STOP ASSURED CLEAR DISTANCE | MISDEMEANOR | $100.00 |
| 47-11-204-A-1 | F/T STOP FOR RED LIGHT | MISDEMEANOR | $100.00 |
| 47-11-705-A | F/T STOP FOR SCHOOL BUS/LOAD/UNLOAD | MISDEMEANOR | $500.00 |
| 47-11-403-B | F/T STOP FOR STOP SIGN | MISDEMEANOR | $100.00 |
| 47-11-301 | F/T STOP IN ASSURED CLEAR DISTANCE | MISDEMEANOR | $100.00 |
| 47-11-701 | F/T STOP/RAILROAD CROSSING | MISDEMEANOR | $100.00 |
| 47-6-209-172 | F/T SURRENDER DL/REGIST/TITLE | MISDEMEANOR | $300.00 |
| 21-1159 | F/T TIMELY BURIAL | MISDEMEANOR | $500.00 |
| 47-11-1401-D2 | F/T USE SIDEWALK/WALK IN ROADWAY | MISDEMEANOR | $50.00 |
| 47-11-401 | F/T YIELD | MISDEMEANOR | $100.00 |
| 47-11-405-A | F/T YIELD EMERGENCY VEHICLE | MISDEMEANOR | $100.00 |
| 47-11-404 | F/T YIELD FROM PRIVATE DRIVE | MISDEMEANOR | $100.00 |
| 47-11-403-C | F/T YIELD FROM YIELD SIGN | MISDEMEANOR | $100.00 |
| 47-11-303-2 | F/T YIELD ONCOMING/ADJACENT TRAFFIC | MISDEMEANOR | $100.00 |
| 47-11-403-D | F/T YIELD SIGNAL LIGHT | MISDEMEANOR | $100.00 |
| 47-11-403-B1 | F/T YIELD STOP SIGN | MISDEMEANOR | $100.00 |
| 47-11-403-C-A | F/T YIELD TO PEDESTRIAN | MISDEMEANOR | $100.00 |
| 47-11-401-B | F/T YIELD VEHICLE ON RIGHT | MISDEMEANOR | $100.00 |
| 47-11-402 | F/T YIELD WHILE TURNING | MISDEMEANOR | $100.00 |
| 99-14 | FAIL TO COMPLETE WORK HOURS | MISDEMEANOR | $0.00 |
| 47-11-103 | FAIL TO OBEY POLICE OFFICER | MISDEMEANOR | $200.00 |
| 4-268 | FALSE BRANDING OF LIVESTOCK | FELONY | $1000.00 |
| 21-1662 | FALSE CLAIM FOR INSURANCE | FELONY | $1000.00 |
| 63-2819 | FALSE CRIME REPORTING TO 911 | MISDEMEANOR | $500.00 |
| 21-1550.41-H | FALSE DECLARATION OF OWNERSHIP | FELONY | $1000.00 |
| 37-538-B | FALSE FILING OF TAX RETURN | FELONY | $1000.00 |
| 21-1531.4 | FALSE IMPERSONATION | FELONY | $2000.00 |
| 21-1531.4A | FALSE IMPERSONATION AFCF | FELONY | $4000.00 |
| 21-263 | FALSE IMPERSONATION CITY/COUNTY OFFICER | MISDEMEANOR | $2000.00 |
| 21-263-A | FALSE IMPERSONATION CITY/COUNTY OFFICER | FELONY | $2000.00 |
| 21-1533-B | FALSE IMPERSONATION EMERGENCY OFFICER | MISDEMEANOR | $2000.00 |

**David L. Moss Criminal Justice Center**
Offense List
State Only

| | | | |
|---|---|---|---|
| 21-1533 | FALSE IMPERSONATION FIREMAN/EMSA ETC. | FELONY | $2000.00 |
| 21-264 | FALSE IMPERSONATION PEACE OFFICER | MISDEMEANOR | $2000.00 |
| 21-264-A | FALSE IMPERSONATION PEACE OFFICER | FELONY | $2000.00 |
| 47-4-106 | FALSE REPORT AUTO THEFT | MISDEMEANOR | $1000.00 |
| 63-2819-A | FALSE REPORT CRIME/FIRE TO 911 | FELONY | $1000.00 |
| 21-589 | FALSE REPORT OF CRIME | MISDEMEANOR | $500.00 |
| 70-3311-J | FALSE STATEMENT FOR CLEET APPLICATION | FELONY | $2000.00 |
| 21-281 | FALSE STATEMENT IN STATE INVESTIGATION | MISDEMEANOR | $1000.00 |
| 47-6-301.2F-1 | FALSE/FICT INFORMATION ON APPLICATION DL/ID AFCF | FELONY | $20000.00 |
| 47-6-301.2F | FALSE/FICT INFORMATION ON APPLICATION FOR DL/ID | FELONY | $10000.00 |
| 99-05 | FAMILY DRUG COURT SANCTION (JUV) | MISDEMEANOR | $0.00 |
| 29-06-0502-A | FISHING IN A CLOSED AREA | MISDEMEANOR | $100.00 |
| 29-0004-B | FISHING W/O A LICENSE | MISDEMEANOR | $100.00 |
| 21-372 | FLAG MUTILATION/DEFILEMENT | FELONY | $1000.00 |
| 3-301 | FLY AIRCRAFT W/INTOXICATED 1ST OFFENSE | MISDEMEANOR | $1000.00 |
| 3-301-A | FLY AIRCRAFT W/INTOXICATED 2ND OFFENSE | FELONY | $5000.00 |
| 47-11-310-A | FOLLOW TO CLOSE | MISDEMEANOR | $100.00 |
| 47-11-310-A-1 | FOLLOW TO CLOSE IN CMV | MISDEMEANOR | $100.00 |
| 21-888 | FORCIBLE SODOMY | FELONY | $50000.00 |
| 21-888-01 | FORCIBLE SODOMY AFCF | FELONY | $100000.00 |
| 47-7-403 | FORGED INSURANCE VERIFICATION | MISDEMEANOR | $500.00 |
| 21-1561-62 | FORGERY 1ST DEGREE | FELONY | $2000.00 |
| 21-1561-62-01 | FORGERY 1ST DEGREE AFCF | FELONY | $4000.00 |
| 21-1571-93-01 | FORGERY 2ND DEGREE AFCF | FELONY | $2000.00 |
| 21-1571-93 | FORGERY 2ND DEGREEE | FELONY | $1000.00 |
| 21-540-C | FORTIFY ACCESS POINT OF FELONY | FELONY | $5000.00 |
| 21-540-C.1 | FORTIFY ACCESS POINT OF FELONY AFCF | FELONY | $10000.00 |
| 21-931-2 | FORTUNE TELLING | MISDEMEANOR | $100.00 |
| 59-1335 | FTA/PERSONAL RECOGNIZANCE | FELONY | $5000.00 |
| 47-11-1401-A | FTP/TURNPIKE TOLL | MISDEMEANOR | $200.00 |
| 22-1141 | FUGITIVE FROM JUSTICE | FELONY | $0.00 |
| 21-1241 | FURNISH CIGARETTES T/MINOR | MISDEMEANOR | $500.00 |
| 21-1289.10 | FURNISH FIREARM T/INCOMPTENT | MISDEMEANOR | $1000.00 |
| 21-982 | GAMBLING  (COMMERCIAL/ETC) | FELONY | $1000.00 |
| 21-942 | GAMBLING (COMMON) | MISDEMEANOR | $500.00 |
| 21-1704-05 | GRAND LARCENY | FELONY | $1000.00 |
| 21-1704 | GRAND LARCENY $1000 OR LESS | MISDEMEANOR | $500.00 |
| 21-1704-05-A | GRAND LARCENY AFCF | FELONY | $4000.00 |
| 21-1172-C | HARASSING PHONE CALLS (DOMESTIC) 1ST OFFENSE | MISDEMEANOR | $0.00 |

DM12001

**David L. Moss Criminal Justice Center**

**Offense List**

**State Only**

| | | | |
|---|---|---|---|
| 21-1172-D | HARASSING PHONE CALLS (DOMESTIC) 2ND OFFENSE | FELONY | $0.00 |
| 21-1172-C01 | HARASSING PHONE CALLS (NON DOMESTIC) 1ST OFFENSE | MISDEMEANOR | $500.00 |
| 21-1172-D01 | HARASSING PHONE CALLS (NON DOMESTIC) 2ND OFFENSE | FELONY | $2000.00 |
| 21-1172-D01-A | HARASSING PHONE CALLS (NON DOMESTIC) AFCF | FELONY | $10000.00 |
| 21-446.2 | HARBOR ILLEGAL ALIENS | FELONY | $5000.00 |
| 21-441 | HARBORING CRIMINAL | FELONY | $10000.00 |
| 21-440 | HARBORING FUGITIVE | FELONY | $2000.00 |
| 21-1440-A01 | HARBORING FUGITIVE/CRIMINAL/JUVENILE AFCF | FELONY | $20000.00 |
| 21-440-A | HARBORING RUNAWAY JUVENILE | FELONY | $10000.00 |
| 47-10-103-A | HIT AND RUN | FELONY | $5000.00 |
| 47-10-103-A01 | HIT AND RUN AFCF | FELONY | $10000.00 |
| 47-10-102-A | HIT/RUN INJURY ACCIDENT PERSONAL/DEATH | FELONY | $10000.00 |
| 47-10-102-A01 | HIT/RUN INJURY ACCIDENT PERSONAL/DEATH AFCF | FELONY | $20000.00 |
| 47-11-1401-D | HITCHHIKING | MISDEMEANOR | $50.00 |
| 99-17 | HOLD/ | FELONY | $0.00 |
| 99-16 | HOLD/ELECTRONIC MONITOR REQUIRED | MISDEMEANOR | $0.00 |
| 21-748-A (A-B) | HUMAN TRAFFICKING AFCF | FELONY | $200000.00 |
| 21-748 | HUMAN TRAFFICKING | FELONY | $100000.00 |
| 29-0004 | HUNTING W/O A LICENSE | MISDEMEANOR | $100.00 |
| 29-0004-A | HUNTING W/O DEER TAG | MISDEMEANOR | $100.00 |
| 21-1533-A | IDENITY THEFT | FELONY | $1000.00 |
| 21-1533-A01 | IDENITY THEFT AFCF | FELONY | $2000.00 |
| 29-7-502 | ILLEGAL POSS OF WILDLIFE | MISDEMEANOR | $1000.00 |
| 37-656-A2 | IMPAIRED ABILITY MORE .05 | MISDEMEANOR | $300.00 |
| 47-11-804-A | IMPEDING TRAFFIC (TOO SLOW) | MISDEMEANOR | $100.00 |
| 47-11-604-A-2 | IMPROPER BACKING | MISDEMEANOR | $100.00 |
| 47-11-312 | IMPROPER ENTRANCE OR EXIT | MISDEMEANOR | $100.00 |
| 47-11-1401-A2 | IMPROPER ENTRY/EXIT TURNPIKE | MISDEMEANOR | $200.00 |
| 47-11-601-2 | IMPROPER LEFT TURN | MISDEMEANOR | $100.00 |
| 47-11-305 | IMPROPER PASSING | MISDEMEANOR | $100.00 |
| 47-4-107-D | IMPROPER REMOVAL LICENSE PLATE | MISDEMEANOR | $100.00 |
| 47-11-601-1 | IMPROPER RIGHT TURN | MISDEMEANOR | $100.00 |
| 37-654-C | IMPROPER SCHOOL BUS SIGNAL USE | MISDEMEANOR | $300.00 |
| 47-1-605-B | IMPROPER SIGNAL | MISDEMEANOR | $100.00 |
| 47-11-1003 | IMPROPER STOP/PARK ON ROADWAY/SIDEWALK/CURB | MISDEMEANOR | $100.00 |
| 47-4-107-C | IMPROPER TAG | MISDEMEANOR | $100.00 |
| 47-11-604-A | IMPROPER TURN FROM DIRECT COURSE | MISDEMEANOR | $100.00 |
| 47-11-604-A-1 | IMPROPER TURN TO ENTER PRIVATE DRIVE | MISDEMEANOR | $100.00 |
| 47-11-601 | IMPROPER TURN TO WRONG LANE | MISDEMEANOR | $100.00 |

**David L. Moss Criminal Justice Center**

**Offense List**

**State Only**

| | | | |
|---|---|---|---|
| 47-11-309-2 | IMPROPER USE OF LANE | MISDEMEANOR | $100.00 |
| 47-11-601-A | IMPROPER U-TURN | MISDEMEANOR | $100.00 |
| 21-885 | INCEST | FELONY | $5000.00 |
| 21-1320.2 | INCITEMENT TO RIOT | FELONY | $10000.00 |
| 21-1021-A04 | INDECENT EXPOSURE | FELONY | $2000.00 |
| 21-1021-A05 | INDECENT EXPOSURE AFCF | FELONY | $10000.00 |
| 21-0565-A | INDIRECT CONTEMPT OF COURT | MISDEMEANOR | $1000.00 |
| 21-349 | INJURE/BURN PUBLIC BUILDINGS | FELONY | $5000.00 |
| 21-1765 | INJURE/DESTROY HOUSE OF WORSHIP | FELONY | $5000.00 |
| 21-1760-A-1 | INJURE/DESTROY PUB/PRIVATE PROP (LESS T/$2500) | MISDEMEANOR | $2500.00 |
| 21-1760-A-2 | INJURE/DESTROY PUB/PRIVATE PROP (MORE T/$2500) | FELONY | $5000.00 |
| 21-843 | INJURY TO MINOR CHILD | FELONY | $50000.00 |
| 21-843-A | INJURY TO MINOR CHILD AFCF | FELONY | $100000.00 |
| 47-11-1401-A1 | INJURY TO TOLL HOUSE/GATE | MISDEMEANOR | $200.00 |
| 3-281 | INSTALL AIRCRAFT FUEL TK NOT FAA REG | FELONY | $2000.00 |
| 47-7-606-A-B | INSURANCE/SECURITY VERIFICATION | MISDEMEANOR | $300.00 |
| 21-650.3A | INTERFERE W/EMERGENCY PERSONNEL | MISDEMEANOR | $500.00 |
| 21-1265.2 | INTERFERE W/WAR DEFENSE | FELONY | $20000.00 |
| 21-1198 | INTERFERE WITH A FIREMAN | MISDEMEANOR | $1000.00 |
| 21-1752.1 | INTERFERING WITH THE RAILROAD | MISDEMEANOR | $0.00 |
| 21-1211.1 | INTERRUPT/INTERFERE W/EMERGENCY CALL | MISDEMEANOR | $500.00 |
| 21-540-1 | INTIMIDATE OFFICER | MISDEMEANOR | $500.00 |
| 21-1304-A | INTIMIDATING/HATE CRIME | MISDEMEANOR | $500.00 |
| 21-455-C | INTIMIDATION OF WITNESS | FELONY | $2000.00 |
| 57-0022-000A | JAIL EMPLOYEE RECEIVING COMP. FROM INMATE | MISDEMEANOR | $5000.00 |
| 57-0022-0000 | JAIL EMPLOYEE RECEIVING COMP. FROM INMATES | FELONY | $5000.00 |
| 47-11-1401-D1 | JAYWALKING | MISDEMEANOR | $50.00 |
| 21-1787 | JOYRIDING | MISDEMEANOR | $500.00 |
| 99-03 | JUVENILE REVIEW HRNG | MISDEMEANOR | $0.00 |
| 21-1025 | KEEP A BAWDY HOUSE | MISDEMEANOR | $500.00 |
| 21-1697 | KEEP DOG FOR  FIGHTING | FELONY | $1000.00 |
| 21-1028-31-A | KEEP HOUSE OF PROSTITUTION | MISDEMEANOR | $500.00 |
| 21-1088 | KEEP MINOR FOR PROSTITUTION | FELONY | $30000.00 |
| 21-741 | KIDNAPPING | FELONY | $25000.00 |
| 21-741-B | KIDNAPPING AFCF | FELONY | $50000.00 |
| 21-745 | KIDNAPPING FOR EXTORTION | FELONY | $25000.00 |
| 21-891 | KIDNAPPING/CHILD STEALING | FELONY | $25000.00 |
| 21-649.2 | KILLING A POLICE DOG/HORSE | FELONY | $5000.00 |
| 21-1719.1 | LARCENY FISH/GAME MORE T/$50 LESS T/$500 | MISDEMEANOR | $1000.00 |

David L. Moss Criminal Justice Center

Offense List

State Only

| 21-1719.1-A | LARCENY FISH/GAME MORE THAN $500 | FELONY | $2000.00 |
|---|---|---|---|
| 21-1701 | LARCENY FROM A HOUSE | FELONY | $1000.00 |
| 21-1701-01 | LARCENY FROM A HOUSE AFCF | FELONY | $5000.00 |
| 21-1723 | LARCENY FROM A HOUSE/TENT/RR CAR ETC. | FELONY | $2500.00 |
| 21-1708 | LARCENY FROM A PERSON | FELONY | $2000.00 |
| 21-1708-A1 | LARCENY FROM A PERSON AFCF | FELONY | $4000.00 |
| 21-1731 | LARCENY FROM RETAILER (LMFR) UNDER $1000 | MISDEMEANOR | $300.00 |
| 21-1731.1 | LARCENY FROM RETAILER 1ST OFFENSE LESS THEN $500.00 | MISDEMEANOR | $500.00 |
| 21-1731-A | LARCENY FROM RETAILER 2ND OFFENSE | FELONY | $1000.00 |
| 21-1731.2 | LARCENY FROM RETAILER 2ND OFFENSE LESS THAN $500.00 | MISDEMEANOR | $500.00 |
| 21-1731-A01 | LARCENY FROM RETAILER AFCF | FELONY | $4000.00 |
| 21-1702 | LARCENY LOST PROPERTY | FELONY | $1000.00 |
| 21-1705-A | LARCENY MORE T$/500 | FELONY | $1000.00 |
| 21-1737 | LARCENY OF CABLE SERVICES | MISDEMEANOR | $250.00 |
| 21-1722 | LARCENY OF CRUDE OIL OR GASOLINE UNDER $1000 | MISDEMEANOR | $500.00 |
| 21-1718 | LARCENY OF DOG | FELONY | $2000.00 |
| 21-1716 | LARCENY OF DOMESTIC ANIMALS | FELONY | $2000.00 |
| 21-1719 | LARCENY OF DOMESTIC FOWLS | FELONY | $2000.00 |
| 21-1719.2 | LARCENY OF EXOTIC ANIMAL/LIVESTOCK | FELONY | $2000.00 |
| 21-1720 | LARCENY OF OR FROM AUTO/AIRCRAFT ETC. | FELONY | $1000.00 |
| 21-1720-A | LARCENY OF OR FROM AUTO/AIRCRAFT ETC. AFCF | FELONY | $4000.00 |
| 21-1702-A | LARCENY OF PROPERTY | FELONY | $1000.00 |
| 21-1702-A01 | LARCENY OF PROPERTY AFCF | FELONY | $5000.00 |
| 63-2-403-A | LARCENY/BURG/THEFT OF CD | FELONY | $1000.00 |
| 63-2-403-A01 | LARCENY/BURG/THEFT OF CD AFCF | FELONY | $4000.00 |
| 21-51 | LARCENY/PETIT AFCF | FELONY | $1000.00 |
| 21-1706-A | LARCENY/PETIT LARCENY  MORE/T$50 LESS T/$500 | MISDEMEANOR | $500.00 |
| 21-1706 | LARCENY/PETIT LARCENY (UNDER $50) | MISDEMEANOR | $100.00 |
| 47-10-102 | LEAVE SCENE INJURY ACCIDENT/DEATH | FELONY | $2000.00 |
| 47-10-102-01 | LEAVE SCENE INJURY ACCIDENT/DEATH AFCF | FELONY | $20000.00 |
| 47-10-103 | LEAVE SCENE PROP DAMAGE ACCIDENT | MISDEMEANOR | $500.00 |
| 47-11-1101 | LEAVE VEHICLE UNATTENDED W/ENGINE RUNNING | MISDEMEANOR | $100.00 |
| 21-1123-05-C | LEWD ACT REQUIRING A CHILD TO LOOK UPON BODY PARTS OF ANOTHER | FELONY | $50000.00 |
| 21-1123 | LEWD MOLESTATION (16 OR OLDER) | FELONY | $50000.00 |
| 21-1123-01 | LEWD MOLESTATION AFCF (16 OR OLDER) | FELONY | $100000.00 |
| 21-1123-02 | LEWD MOLESTATION OF MINOR (UNDER 16) | FELONY | $50000.00 |
| 21-1123-03 | LEWD MOLESTATION OF MINOR AFCF (UNDER 16) | FELONY | $100000.00 |
| 21-1123-04 | LEWD PROPOSAL TO MINOR | FELONY | $25000.00 |
| 21-1123-05 | LEWD PROPOSAL TO MINOR AFCF | FELONY | $50000.00 |

**David L. Moss Criminal Justice Center**

Offense List

State Only

| | | | |
|---|---|---|---|
| 47-11-1110-A | LITTERING | MISDEMEANOR | $500.00 |
| 47-11-1110-B | LITTERING FROM MOTOR VEHICLE | MISDEMEANOR | $500.00 |
| 21-1204-6-A | LITTERING/PUBLIC OR PRIVATE PROPERTY | MISDEMEANOR | $500.00 |
| 21-1731.3 | LMFR AFTER 2 PRIOR CONVICTIONS LESS THAN $500.00 | FELONY | $1000.00 |
| 21-1731.4 | LMFR BETWEEN $500.00 - $1000.00 | FELONY | $1000.00 |
| 21-1731.5 | LMFR OVER $1000.00 | FELONY | $1000.00 |
| 21-751-59 | MAIMING (MAYHEM) | FELONY | $25000.00 |
| 21-751-59-01 | MAIMING (MAYHEM) AFCF | FELONY | $50000.00 |
| 63-2-404 | MAINTAIN HOUSE/VEH DRUGS KEPT/SOLD | FELONY | $5000.00 |
| 63-2-404-A | MAINTAIN HOUSE/VEH DRUGS KEPT/SOLD AFCF | FELONY | $10000.00 |
| 21-1751 | MALICIOUS DESTRUCTION OF RAILROAD PROPERTY | MISDEMEANOR | $0.00 |
| 21-1760-A | MALICIOUS INJURY T/PROPERTY (EXCEEDS $2500) | FELONY | $2000.00 |
| 21-1760-A01 | MALICIOUS INJURY T/PROPERTY (EXCEEDS $2500) AFCF | FELONY | $10000.00 |
| 21-1760 | MALICIOUS INJURY T/PROPERTY (LESS $2500) | MISDEMEANOR | $500.00 |
| 21-711-15 | MANSLAUGHTER 1ST DEGREE | FELONY | $50000.00 |
| 21-711-15-01 | MANSLAUGHTER 1ST DEGREE AFCF | FELONY | $100000.00 |
| 21-716-22 | MANSLAUGHTER 2ND DEGREE | FELONY | $25000.00 |
| 21-716-22-01 | MANSLAUGHTER 2ND DEGREE AFCF | FELONY | $50000.00 |
| 21-1767.1-3-A3 | MANUF/POSS/SELL/DELIVER SIMULATED BOMB | FELONY | $50000.00 |
| 63-2-401-G | MANUFACTURE CD | FELONY | $0.00 |
| 63-2-401-G-01 | MANUFACTURE CD AFCF | FELONY | $40000.00 |
| 63-2-401-G-02 | MANUFACTURE CD PRESENCE MINOR | FELONY | $0.00 |
| 63-2-401-G-03 | MANUFACTURE CD PRESENCE MINOR AFCF | FELONY | $0.00 |
| 21-1021-A01 | MANUFACTURE CHILD PORNOGRAPHY | FELONY | $25000.00 |
| 21-1021-106 | MANUFACTURE CHILD PORNOGRAPHY AFCF | FELONY | $50000.00 |
| 21-1550.27 | MANUFACTURE FALSE CREDIT CARD | FELONY | $2000.00 |
| 21-1550.27-01 | MANUFACTURE FALSE CREDIT CARD AFCF | FELONY | $4000.00 |
| 21-1767.1-3 | MANUFACTURE/SELL BOMB/EXPLOSIVES | FELONY | $50000.00 |
| 21-1767.1-3-01 | MANUFACTURE/SELL BONB/EXPLOSIVES AFCF | FELONY | $100000.00 |
| 21-1289.20 | MANUFACTURE/SELL TEFLON BULLETS | FELONY | $10000.00 |
| 21-1289.20-01 | MANUFACTURE/SELL TEFLON BULLETS AFCF | FELONY | $20000.00 |
| 21-455-B | MATERIAL WITNESS | FELONY | $10000.00 |
| 99-19 | MENTAL HEALTH REVIEW | MISDEMEANOR | $0.00 |
| 99-20 | MENTAL HEALTH SANCTION | MISDEMEANOR | $0.00 |
| 21-1268-0006 | MFG/DEL/POSS TOXIC SUBSTANCE T/ENGAGE TERRORISM | FELONY | $0.00 |
| 21-1241-A | MINOR IN POSSESSION OF TOBACCO PRODUCT | MISDEMEANOR | $500.00 |
| 47-40-105 | MOTORCYCLE EQUIPMENT VIOLATIONS | MISDEMEANOR | $100.00 |
| 47-40-103-104 | MOTORCYCLE VIOLATIONS | MISDEMEANOR | $100.00 |
| 21-701.7-9 | MURDER 1ST DEGREE | FELONY | $0.00 |

David L. Moss Criminal Justice Center

Offense List

State Only

| | | | |
|---|---|---|---|
| 21-701.8-9 | MURDER 2ND DEGREE | FELONY | $500000.00 |
| 21-701.8-9-01 | MURDER 2ND DEGREE AFCF | FELONY | $100000.00 |
| 47-10-102-B | NEGLIGENT HOMICIDE | FELONY | $2000.00 |
| 47-10-102-B01 | NEGLIGENT HOMICIDE AFCF | FELONY | $20000.00 |
| 22-198 | NIGHTTIME SUSPECTED FELON | FELONY | $2500.00 |
| 22-198-01 | NIGHTTIME SUSPECTED FELON AFCF | FELONY | $5000.00 |
| 47-6-303 | NO DL | MISDEMEANOR | $200.00 |
| 47-6-112 | NO DL IN POSSESSION W/DRIVING | MISDEMEANOR | $200.00 |
| 47-6-303-A3 | NO DL/MOTORCYCLE | MISDEMEANOR | $200.00 |
| 37-246-B | NO SEPARATE OR ENCLOSE BAR AREA | MISDEMEANOR | $104.00 |
| 21-1524 | NOTARY PUBLIC | MISDEMEANOR | $500.00 |
| 21-1172-A | OBSCENE/THREAT PHONE CALLS (DOMESTIC) 1ST OFFENSE | MISDEMEANOR | $0.00 |
| 21-1172-D-02 | OBSCENE/THREAT PHONE CALLS (DOMESTIC) 2ND OFFENSE | FELONY | $0.00 |
| 21-1172-A-01 | OBSCENE/THREAT PHONE CALLS (NON DOMESTIC) 1ST OFFENSE | MISDEMEANOR | $500.00 |
| 21-1172-D-03 | OBSCENE/THREAT PHONE CALLS (NON DOMESTIC) 2ND OFFENSE | FELONY | $2000.00 |
| 21-1172-D-04 | OBSCENE/THREAT PHONE CALLS (NON DOMESTIC) AFCF | FELONY | $10000.00 |
| 21-267 | OBSTRUCT/INTERFERE W/EXECUTIVE OFFICER | MISDEMEANOR | $500.00 |
| 21-540 | OBSTRUCT/INTERFERE W/POLICE OFFICER | MISDEMEANOR | $500.00 |
| 21-539 | OBSTRUCTING JUSTICE | MISDEMEANOR | $500.00 |
| 21-1541.1-2-A16 | OBT MERCHANDISE BOGUS CK AFCF LESS T/$500 | MISDEMEANOR | $1000.00 |
| 21-1541.1-2-A17 | OBT MERCHANDISE BOGUS CK AFCF MORE T/$500 | FELONY | $2000.00 |
| 21-1541.1-2-A14 | OBT MERCHANDISE BOGUS CK LESS T/$500 | MISDEMEANOR | $500.00 |
| 21-1541.1-2-A15 | OBT MERCHANDISE BOGUS CK MORE T/$500 | FELONY | $1000.00 |
| 21-1541.1-2-A22 | OBT MERCHANDISE FALSE PRETENSE AFCF LESS T/$500 | MISDEMEANOR | $1000.00 |
| 21-1541.1-2-A23 | OBT MERCHANDISE FALSE PRETENSE AFCF MORE T/$500 | FELONY | $2000.00 |
| 21-1541.1-2-A20 | OBT MERCHANDISE FALSE PRETENSE LESS T/$500 | MISDEMEANOR | $500.00 |
| 21-1541.1-2-A21 | OBT MERCHANDISE FALSE PRETENSE MORE T/$500 | FELONY | $2000.00 |
| 21-1541.1-2-A05 | OBT MONEY/PROP/MDSE BY FRAUD LESS T/$500 | MISDEMEANOR | $500.00 |
| 21-1541.1-2-A01 | OBT MONEY/PROPERTY BOGUS CK AFCF LESS T/$500 | MISDEMEANOR | $1000.00 |
| 21-1541.1-2-A02 | OBT MONEY/PROPERTY BOGUS CK AFCF MORE T/$500 | FELONY | $2000.00 |
| 21-1541.1-2 | OBT MONEY/PROPERTY BOGUS CK LESS T/$500 | MISDEMEANOR | $500.00 |
| 21-1541.1-2-A | OBT MONEY/PROPERTY BOGUS CK MORE T/$500 | FELONY | $1000.00 |
| 21-1541.1-2-A07 | OBT MONEY/PROPERTY BY FRAUD AFCF LESS T/$500 | MISDEMEANOR | $1000.00 |
| 21-1541.1-2-A08 | OBT MONEY/PROPERTY BY FRAUD AFCF MORE T/$500 | FELONY | $4000.00 |
| 21-1541.1-2-A06 | OBT MONEY/PROPERTY BY FRAUD MORE T/$500 | FELONY | $2000.00 |
| 21-1541.1-2-A13 | OBT SERVICES BY FRAUD AFCF | FELONY | $4000.00 |
| 21-1541.1-2-A11 | OBT SERVICES BY FRAUD LESS $500 | MISDEMEANOR | $500.00 |
| 21-1541.1-2-A12 | OBT SERVICES BY FRAUD MORE $500 | FELONY | $2000.00 |
| 56-243 | OBT WELFARE/FOOD STAMPS BY FRAUD | FELONY | $1000.00 |

DM12001      David L. Moss Criminal Justice Center

**Offense List**

**State Only**

| | | | |
|---|---|---|---|
| 56-243-B | OBT WELFARE/FOOD STAMPS BY FRAUD ($500 OR LESS) | MISDEMEANOR | $250.00 |
| 56-243-01 | OBT WELFARE/FOOD STAMPS BY FRAUD AFCF | FELONY | $2000.00 |
| 63-2-407 | OBT/ATT CD BY FORGED SCRIPT | FELONY | $5000.00 |
| 63-2-407-01 | OBT/ATT CD BY FORGED SCRIPT AFCF | FELONY | $10000.00 |
| 21-266 | OFFER BRIBE T/ELECTED OFFICER | FELONY | $5000.00 |
| 21-382 | OFFICER RECEIVING BRIBE | FELONY | $5000.00 |
| 21-852-A | OMITTING TO PROVIDE FOR MINOR 1ST OFFENSE | MISDEMEANOR | $1000.00 |
| 21-852 | OMITTING TO PROVIDE FOR MINOR 2ND OFFENSE | FELONY | $5000.00 |
| 21-852-01 | OMITTING TO PROVIDE FOR MINOR AFCF | FELONY | $10000.00 |
| 21-853-01 | OMITTING TO PROVIDE/ABANDON WIFE OR CHILD AFCF | FELONY | $10000.00 |
| 21-853 | OMMITTING TO PROVIDE/ABANDON WIFE OR CHILD | FELONY | $5000.00 |
| 3-258 | OPERATE AIRCRAFT NOT REG W/FAA | FELONY | $2000.00 |
| 21-1707 | OPERATE BOAT W/INTOX | MISDEMEANOR | $1000.00 |
| 47-853-C | OPERATE DEFECT VEH AFTER WARNING | MISDEMEANOR | $250.00 |
| 3A-424-A | OPERATE LICENSED BINGO IMPROPERLY | MISDEMEANOR | $500.00 |
| 47-12-303 | OPERATE MV W/DEFECTIVE BRAKES | MISDEMEANOR | $500.00 |
| 47-12-101-B | OPERATE MV W/DEFECTIVE HEADLIGHTS | MISDEMEANOR | $100.00 |
| 47-12-402 | OPERATE MV W/DEFECTIVE MUFFLER/EXHAUST | MISDEMEANOR | $100.00 |
| 47-12-101-A | OPERATE MV W/DEFECTIVE TIRES | MISDEMEANOR | $100.00 |
| 47-1151-A-5 | OPERATE MV W/EXPIRED REGISTRATION | MISDEMEANOR | $100.00 |
| 47-12-402-A | OPERATE MV W/IMPROPER MUFFLER/EXHAUST | MISDEMEANOR | $100.00 |
| 47-1151-A-5-1 | OPERATE MV W/MISSING/DEFACED/OBSCURED TAG | MISDEMEANOR | $100.00 |
| 47-6-303-A | OPERATE MV W/O REQUIRED DRIVERS LICENSE | MISDEMEANOR | $200.00 |
| 47-12-405 | OPERATE MV W/O REQUIRED EQUIP | MISDEMEANOR | $100.00 |
| 47-12-0004 | OPERATE MV W/TV VISIBLE FROM OPERATOR SEAT | MISDEMEANOR | $200.00 |
| 47-12-101-C | OPERATE MV WITHOUT HEADLIGHTS | MISDEMEANOR | $100.00 |
| 47-11-1116 | OPERATING PROHIBITED VEHICLE ON STREET/HIGHWAY | MISDEMEANOR | $100.00 |
| 21-1267.1 | ORGANIZE/ASSIST/OVERTHROW GOV'T | FELONY | $20000.00 |
| 21-1040.52 | OUTDOOR MOVIE SHOW SEX ACTS | MISDEMEANOR | $500.00 |
| 21-22-A | OUTRAGING PUBLIC DECENCY | MISDEMEANOR | $500.00 |
| 47-14-109 | OVERWEIGHT VIOLATIONS | MISDEMEANOR | $100.00 |
| 21-717 | OWN ANIMAL WHO KILLS PERSON | FELONY | $15000.00 |
| 21-717-01 | OWN ANIMAL WHO KILLS PERSON AFCF | FELONY | $30000.00 |
| 21-1087-B1 | OWN CHILD PROSTITUTION HOUSE | FELONY | $25000.00 |
| 21-1087-B3 | OWN CHILD PROSTITUTION HOUSE AFCF | FELONY | $50000.00 |
| 21-1087-B2 | OWN CHILD PROSTITUTION HOUSE SUBSEQUENT OFF | FELONY | $50000.00 |
| 47-1503 | OWN/OPERATE CHOP SHOP | FELONY | $15000.00 |
| 47-1503-01 | OWN/OPERATE CHOP SHOP AFCF | FELONY | $30000.00 |
| 21-1081 | PANDERING | FELONY | $2500.00 |

| 21-1081-01 | PANDERING AFCF | FELONY | $5000.00 |
| 47-11-1007 | PARKING IN HANDICAP PARKING | MISDEMEANOR | $100.00 |
| 47-11-307 | PASSING IN SCHOOL ZONE | MISDEMEANOR | $500.00 |
| 47-11-306 | PASSING WHERE PROHIBITED | MISDEMEANOR | $100.00 |
| 21-1171 | PEEPING TOM | MISDEMEANOR | $500.00 |
| 21-1171-000B | PEEPING TOM W/PHOTOGRAPHIC/ELECTRONIC EQUIP. | FELONY | $0.00 |
| 21-500-A | PERJURY  (DURING FELONY TRIAL) | FELONY | $10000.00 |
| 21-500-A1 | PERJURY  (DURING OTHER TRIALS) | FELONY | $5000.00 |
| 21-500 | PERJURY  (OTHER THAN TRIAL PROCEEDING) | FELONY | $2000.00 |
| 21-843-A1 | PERMIT INJURY TO MINOR CHILD | FELONY | $50000.00 |
| 37-537-E5 | PERMIT MINOR IN BAR | MISDEMEANOR | $500.00 |
| 59-1335-A | PERSONAL RECOGNIZANCE | FELONY | $5000.00 |
| 21-884 | PERSONS MARRYING BIGAMIST | FELONY | $1000.00 |
| 21.51.3 | PETIT LARCENY | MISDEMEANOR | $500.00 |
| 63-2-312.1 | PHARMACISTS DISPENSING STEROIDS | FELONY | $5000.00 |
| 21-1279-80 | POINTING A WEAPON | MISDEMEANOR | $1000.00 |
| 21-1289.16-A1 | POINTING DEADLY WEAPON W/INTENT | FELONY | $20000.00 |
| 21-1289.16-A2 | POINTING DEADLY WEAPON W/INTENT AFCF | FELONY | $40000.00 |
| 21-1289.16 | POINTING FIREARM W/INTENT | FELONY | $20000.00 |
| 21-1289.16-A | POINTING FIREARM W/INTENT AFCF | FELONY | $40000.00 |
| 21-1681 | POISONING CATTLE | FELONY | $5000.00 |
| 21-832 | POISONING FOOD  ETC. | FELONY | $25000.00 |
| 3-281-A | POSS AIRCRAFT FUEL TK NOT FAA REG | FELONY | $2000.00 |
| 21-1215 | POSS ALCOHOL/BEER MORE T/3.2% UNDER 21 | MISDEMEANOR | $500.00 |
| 37-246 | POSS BEER/ALCOHOL BY MINOR | MISDEMEANOR | $500.00 |
| 21-1368 | POSS BOMB/EXPLOSIVES BY FELON | FELONY | $10000.00 |
| 21-1442-A | POSS BURGLARY TOOLS | FELONY | $500.00 |
| 21-1442 | POSS BURGLARY TOOLS AFCF | FELONY | $1000.00 |
| 63-2-402-B05 | POSS CD 2ND OFFENSE | MISDEMEANOR | $1000.00 |
| 63-2-402-B09 | POSS CD 2ND OFFENSE AFCF | FELONY | $10000.00 |
| 63-2-402-B10 | POSS CD 3RD OFFENSE AFCF | FELONY | $20000.00 |
| 63-2-402-B06 | POSS CD 3RD OR MORE OFFENSE | MISDEMEANOR | $1000.00 |
| 63-2-402-B03 | POSS CD PRESENCE MINOR | FELONY | $2000.00 |
| 63-2-402-B04 | POSS CD PRESENCE MINOR AFCF | FELONY | $4000.00 |
| 63-2-402 | POSS CD SCHED I II 1ST OFFENSE | MISDEMEANOR | $1000.00 |
| 63-2-402-B | POSS CD SCHED I II AFCF | MISDEMEANOR | $1000.00 |
| 63-2-402-B01 | POSS CD SCHED III IV V | MISDEMEANOR | $1000.00 |
| 63-2-402-B02 | POSS CD SCHED III IV V AFCF | MISDEMEANOR | $1000.00 |
| 63-2-406-A | POSS CD W/OUT PRESCRIPTION | MISDEMEANOR | $1000.00 |

DM12001

**David L. Moss Criminal Justice Center**
**Offense List**
**State Only**

| | | | |
|---|---|---|---|
| 63-2-406-A01 | POSS CD W/OUT PRESCRIPTION AFCF | FELONY | $10000.00 |
| 63-2-401-B | POSS CD WITHIN 1000 FT SCHOOL PARK | FELONY | $2000.00 |
| 63-2-401-B01 | POSS CD WITHIN 1000 FT SCHOOL/PARK AFCF | FELONY | $4000.00 |
| 57-21-A | POSS CD/ALCOHOL IN JAIL | FELONY | $2500.00 |
| 57-21-A2 | POSS CD/ALCOHOL IN PENAL INST | FELONY | $2500.00 |
| 21-1021-A | POSS CHILD PORNOGRAPHY | FELONY | $10000.00 |
| 21-1021-A06 | POSS CHILD PORNOGRAPHY AFCF | FELONY | $20000.00 |
| 21-1578-A1 | POSS COUNTERFEIT CHECK | FELONY | $1000.00 |
| 21-1578-A2 | POSS COUNTERFEIT CHECK AFCF | FELONY | $2000.00 |
| 63-2-405 | POSS DRUG PARAPHERNALIA | MISDEMEANOR | $250.00 |
| 21-1289-A | POSS FIREARM | FELONY | $500.00 |
| 21-1283-84-A | POSS FIREARM AFCF | FELONY | $4000.00 |
| 21-1283-D | POSS FIREARM BY ADJUDICATED DELINQUENT | FELONY | $10000.00 |
| 21-1283-84 | POSS FIREARM BY FELON | FELONY | $4000.00 |
| 21-1273.A1 | POSS FIREARM BY MINOR | MISDEMEANOR | $1000.00 |
| 21-1287 | POSS FIREARM COMMISSION FELONY 1ST OFFENSE | FELONY | $10000.00 |
| 21-1287-A | POSS FIREARM COMMISSION FELONY 2ND OFFENSE | FELONY | $20000.00 |
| 21-1287-A1 | POSS FIREARM COMMISSION FELONY AFCF | FELONY | $40000.00 |
| 21-1289.21-A | POSS FIREARM SILENCER | FELONY | $10000.00 |
| 21-1289.21-A01 | POSS FIREARM SILENCER AFCF | FELONY | $20000.00 |
| 21-1283-84-A1 | POSS FIREARM UNDER DOC SUPERVISION | FELONY | $10000.00 |
| 21-1550-01 | POSS FIREARM W/SERIAL # REMOVED COMM FELONY AFCF | FELONY | $20000.00 |
| 21-1550 | POSS FIREARM W/SERIAL #REMOVED COMM FELONY | FELONY | $10000.00 |
| 21-1578-A | POSS FORGED INSTRUMENT AFCF | FELONY | $2000.00 |
| 21-1272.2 | POSS ILLEGAL WEAPON | MISDEMEANOR | $500.00 |
| 63-2-401-E1 | POSS IMITATION CD | MISDEMEANOR | $250.00 |
| 63-2-402-A1 | POSS MJ 1ST OFFENSE | MISDEMEANOR | $250.00 |
| 63-2-402-C02 | POSS MJ 2ND OFFENSE | FELONY | $1000.00 |
| 63-2-402-C03 | POSS MJ 3RD OR MORE OFFENSE | FELONY | $7500.00 |
| 63-2-402-C01 | POSS MJ AFCF | FELONY | $2500.00 |
| 63-2-402-C04 | POSS MJ PRESENCE OF MINOR | FELONY | $1000.00 |
| 63-2-402-C05 | POSS MJ PRESENCE OF MINOR AFCF | FELONY | $2000.00 |
| 63-2-401-C08 | POSS MJ W/INTENT | FELONY | $5000.00 |
| 63-2-401-C09 | POSS MJ W/INTENT AFCF | FELONY | $10000.00 |
| 63-2402-C | POSS MJ WITHIN 1000 FT SCHOOL/PARK/HOUSE COMPLEX | FELONY | $2000.00 |
| 21-1726 | POSS MORE THAN 1 LB MERCURY | FELONY | $1000.00 |
| 21-1021-A03 | POSS OBSCENE PICTURE/PHOTOS/SOUND RECORDINGS | FELONY | $10000.00 |
| 21-1578 | POSS OF CERTAIN FORGED INSTRUMENT UNDER $1000.00 | MISDEMEANOR | $500.00 |
| 57-21-D | POSS OF TOBACCO IN JAIL | MISDEMEANOR | $1000.00 |

DM12001

David L. Moss Criminal Justice Center

Offense List
State Only

| | | | |
|---|---|---|---|
| 21-1214-A | POSS POLICE RADIO IN COMMISSION FELONY | FELONY | $5000.00 |
| 21-1214-A01 | POSS POLICE RADIO IN COMMISSION FELONY AFCF | FELONY | $10000.00 |
| 63-2-401-G-06 | POSS PRECURSOR W/INTENT TO MANUFACTURE | FELONY | $0.00 |
| 63-2-401-G-07 | POSS PRECURSOR W/INTENT TO MANUFACTURE AFCF | FELONY | $0.00 |
| 68-1629-A | POSS PROHIBITED FIREWORKS | MISDEMEANOR | $1000.00 |
| 21-1289.18 | POSS SAWED-OFF SHOTGUN/RIFLE | FELONY | $4000.00 |
| 21-1289.18-A | POSS SAWED-OFF SHOTGUN/RIFLE AFCF | FELONY | $8000.00 |
| 47-4-103 | POSS STOLEN VEHICLE | FELONY | $2000.00 |
| 47-4-103-A | POSS STOLEN VEHICLE AFCF | FELONY | $4000.00 |
| 21-1280.1 | POSS WEAPON ON SCHOOL PROPERTY | FELONY | $4000.00 |
| 21-1280.1-01 | POSS WEAPON ON SCHOOL PROPERTY AFCF | FELONY | $20000.00 |
| 29-5-411 | POSS WILDLIFE NOT LEGALLY TAKEN | MISDEMEANOR | $100.00 |
| 21-1277 | POSS/CARRY FIREARM/WEAPON IN SCHOOL/CHURCH | MISDEMEANOR | $1000.00 |
| 21-1702-05 | POSS/CONCEAL LOST PROPERTY | MISDEMEANOR | $500.00 |
| 21-1550.23 | POSS/CONCEAL/RECEIVE LOST CREDIT CARD | FELONY | $1000.00 |
| 21-1767.1-3-A | POSS/DEL BOMB/EXPLOSIVES | FELONY | $50000.00 |
| 21-1767.1-3-A5 | POSS/DEL BOMB/EXPLOSIVES AFCF | FELONY | $100000.00 |
| 63-2-401-A01 | POSS/DEL CD W/INTENT 1000 FT HOUSING COMPLEX | FELONY | $15000.00 |
| 63-2-401-A02 | POSS/DEL CD W/INTENT 1000 FT HOUSING COMPLEX AFCF | FELONY | $30000.00 |
| 63-2-401-A15 | POSS/DEL CD W/INTENT PRESENCE MINOR | FELONY | $20000.00 |
| 63-2-401-A16 | POSS/DEL CD W/INTENT PRESENCE MINOR AFCF | FELONY | $40000.00 |
| 63-2-401-A03 | POSS/DEL CD W/INTENT SCHED I II | FELONY | $5000.00 |
| 63-2-401-A04 | POSS/DEL CD W/INTENT SCHED I II AFCF | FELONY | $10000.00 |
| 63-2-401-A11 | POSS/DEL CD W/INTENT SCHED III IV V | FELONY | $5000.00 |
| 63-2-401-A12 | POSS/DEL CD W/INTENT SCHED III IV V AFCF | FELONY | $10000.00 |
| 63-2-401-A05 | POSS/DEL CD W/INTENT TO MINOR | FELONY | $20000.00 |
| 63-2-401-A06 | POSS/DEL CD W/INTENT TO MINOR AFCF | FELONY | $40000.00 |
| 63-2-401 | POSS/DEL CD W/INTENT W/I 1000 FT SCHOOL/PARK | FELONY | $15000.00 |
| 63-2-401-A | POSS/DEL CD W/INTENT W/I 1000 FT SCHOOL/PARK AFCF | FELONY | $30000.00 |
| 63-2-401-E | POSS/DEL IMITATION CD W/INTENT | MISDEMEANOR | $250.00 |
| 63-2-401-A13 | POSS/DEL IMITATION CD W/INTENT | FELONY | $5000.00 |
| 63-2-401-A14 | POSS/DEL IMITATION CD W/INTENT AFCF | FELONY | $10000.00 |
| 63-2-401-A07 | POSS/DEL IMITATION CD W/INTENT TO MINOR | FELONY | $20000.00 |
| 63-2-401-A08 | POSS/DEL IMITATION CD W/INTENT TO MINOR AFCF | FELONY | $40000.00 |
| 63-2-401-C02 | POSS/DEL MJ W/INTENT 1000 FT HOUSING COMPLEX | FELONY | $5000.00 |
| 63-2-401-C03 | POSS/DEL MJ W/INTENT 1000 FT HOUSING COMPLEX AFCF | FELONY | $10000.00 |
| 63-2-401-C | POSS/DEL MJ W/INTENT 1000 FT SCHOOL/PARK | FELONY | $5000.00 |
| 63-2-401-C01 | POSS/DEL MJ W/INTENT 1000 FT SCHOOL/PARK AFCF | FELONY | $10000.00 |
| 63-2-401-C04 | POSS/DEL MJ W/INTENT PRESENCE MINOR | FELONY | $10000.00 |

DM12001

David L. Moss Criminal Justice Center

Offense List
State Only

| | | | |
|---|---|---|---|
| 63-2-401-C05 | POSS/DEL MJ W/INTENT PRESENCE MINOR AFCF | FELONY | $20000.00 |
| 63-2-401-C06 | POSS/DEL MJ W/INTENT TO MINOR | FELONY | $20000.00 |
| 63-2-401-C07 | POSS/DEL MJ W/INTENT TO MINOR AFCF | FELONY | $40000.00 |
| 63-2-401-A09 | POSS/DEL NON-NARCOTIC CD W/INT SCHED I II III IV | FELONY | $10000.00 |
| 63-2-401-A10 | POSS/DEL NON-NARCOTIC CD W/INT SCHED I II III IV AFCF | FELONY | $20000.00 |
| 47-6-301.1(A-E) | POSS/DISPLAY FALSE/ALTERED INFORMATION ON DL/ID | MISDEMEANOR | $500.00 |
| 21-1727 | POSS/LARCENY COPPER WIRE/CABLE | FELONY | $1000.00 |
| 63-2-328-A1 | POSS/PURCHASE PRECURSOR 1ST OFFENSE | MISDEMEANOR | $5000.00 |
| 63-2-328 | POSS/PURCHASE PRECURSOR 2ND OFFENSE | FELONY | $5000.00 |
| 63-2-328-01 | POSS/PURCHASE PRECURSOR AFCF | FELONY | $10000.00 |
| 21-1550.41-B | POSS/PURCHASE/DISPLAY FALSE/FICT ID DOCUMENT | MISDEMEANOR | $250.00 |
| 63-2-503 | POSS/RECEIVE DRUG PROCEEDS | FELONY | $5000.00 |
| 63-2-503-01 | POSS/RECEIVE DRUG PROCEEDS AFCF | FELONY | $10000.00 |
| 47-4-107-A2 | POSS/SELL VEHICLE W/ALTERED VIN # | FELONY | $2000.00 |
| 47-4-107-A3 | POSS/SELL VEHICLE W/ALTERED VIN # AFCF | FELONY | $4000.00 |
| 21-1550.22 | POSS/STEAL/RECEIVE STOLEN CREDIT CARD | FELONY | $1000.00 |
| 21-1550.22-A1 | POSS/STEAL/RECEIVE STOLEN CREDIT CARD AFCF | FELONY | $2000.00 |
| 21-1993  ( C ) | POSS/USE SURVEILLANCE CAMERA/SECURITY SYSTEM | FELONY | $5000.00 |
| 21-1289.21 | POSS/USE TEFLON BULLETS | FELONY | $10000.00 |
| 21-1289.21-01 | POSS/USE TEFLON BULLETS AFCF | FELONY | $20000.00 |
| 21-1579 | POSSESSION OF OTHER FORGED INSTRUMENTS UNDER $1000 | MISDEMEANOR | $500.00 |
| 21-1627 | POSTPONE PAYMENT FOR LABOR | MISDEMEANOR | $500.00 |
| 59-1880 | PRACTICE AS ALCOHOL & DRUG COUNSELOR | MISDEMEANOR | $250.00 |
| 21-453 | PREPARE FALSE EVIDENCE | FELONY | $1000.00 |
| 21-453-01 | PREPARE FALSE EVIDENCE AFCF | FELONY | $2000.00 |
| 21-455 | PREVENT WITNESS ATTEND COURT | FELONY | $10000.00 |
| 21-1087 | PROCURE MINOR FOR PROSTITUTION | FELONY | $20000.00 |
| 21-1087-01 | PROCURE MINOR FOR PROSTITUTION AFCF | FELONY | $40000.00 |
| 21-1021.2 | PROCURE MINOR T/PERFORM LEWD ACTS | FELONY | $15000.00 |
| 21-1021.2-01 | PROCURE MINOR T/PERFORM LEWD ACTS AFCF | FELONY | $30000.00 |
| 99-15 | PROTECTIVE ORDER REVIEW HRNG | MISDEMEANOR | $0.00 |
| 37-241-A | PROVIDE BEER TO MINOR | MISDEMEANOR | $500.00 |
| 57-586 | PROVIDE FALSE/MISLEADING REGISTRATION INFORMATION | FELONY | $0.00 |
| 43-3-428 | PUBLIC INTOXICATION | MISDEMEANOR | $100.00 |
| 21-1191 | PUBLIC NUISANCE | MISDEMEANOR | $100.00 |
| 21-1040.8 | PUBLISH/SELL OBSCENITY | MISDEMEANOR | $500.00 |
| 3A-424-B | PULL TABS | MISDEMEANOR | $500.00 |
| 21-1740 | PUMP PIRATE ACT | MISDEMEANOR | $1000.00 |
| 21-1162 | PURCHASE REMOVED DEAD BODY | FELONY | $10000.00 |

| | | | |
|---|---|---|---|
| 21-1115 | RAPE 1ST DEGREE | FELONY | $50000.00 |
| 21-1115-D | RAPE 1ST DEGREE (MINOR) | FELONY | $50000.00 |
| 21-1115-D01 | RAPE 1ST DEGREE (MINOR) AFCF | FELONY | $100000.00 |
| 21-1115-A | RAPE 1ST DEGREE AFCF | FELONY | $100000.00 |
| 21-1116 | RAPE 2ND DEGREE | FELONY | $25000.00 |
| 21-1116-C | RAPE 2ND DEGREE (MINOR) | FELONY | $25000.00 |
| 21-1116-C01 | RAPE 2ND DEGREE (MINOR) AFCF | FELONY | $50000.00 |
| 21-1116-A | RAPE 2ND DEGREE AFCF | FELONY | $50000.00 |
| 21-1115-B | RAPE BY FORCE OR FEAR | FELONY | $50000.00 |
| 21-1115-B01 | RAPE BY FORCE OR FEAR AFCF | FELONY | $100000.00 |
| 21-1116-D | RAPE BY INSTRUMENTATION | FELONY | $25000.00 |
| 21-1116-G | RAPE BY INSTRUMENTATION (MINOR) | FELONY | $25000.00 |
| 21-1116-G01 | RAPE BY INSTRUMENTATION (MINOR) AFCF | FELONY | $50000.00 |
| 21-1116-E | RAPE BY INSTRUMENTATION AFCF | FELONY | $50000.00 |
| 21-1115-E | RAPE MENTALLY INFIRM | FELONY | $50000.00 |
| 21-1115-E01 | RAPE MENTALLY INFIRM AFCF | FELONY | $100000.00 |
| 47-11-901 | RECKLESS DRIVING | MISDEMEANOR | $500.00 |
| 47-11-901-A | RECKLESS DRIVING IN A CMV | MISDEMEANOR | $750.00 |
| 21-1289.11 | RECKLESS HANDLING OF FIREARM | MISDEMEANOR | $1000.00 |
| 57-589 | REGISTERED SEX OFFENDER/EMPLOYMENT RESTRICTION | MISDEMEANOR | $1000.00 |
| 21-1125/57-590 | REGISTERED SEX OFFENDER/RESIDENT RESTRICT 1ST OFF | MISDEMEANOR | $1000.00 |
| 21-1125 | REGISTERED SEX OFFENDER/RESIDENT RESTRICT 2ND OFF | FELONY | $10000.00 |
| 21-1125-D | REGISTRATION VILOLATIONS | MISDEMEANOR | $100.00 |
| 47-4-107-D1 | REGISTRATION/TITLE VIOLATIONS | MISDEMEANOR | $100.00 |
| 47-1151 | RELEASING DOG ON LAW ENFORCEMENT OFFICER | FELONY | $0.00 |
| 4-3-424C | REMOVAL FROM BURIAL SITE | FELONY | $10000.00 |
| 21-1161 | REMOVAL OF EMCUMBERED PROPERTY | FELONY | $1000.00 |
| 21-1834 | REMOVE/DEFACE ROAD SIGN/INJ/DEATH | FELONY | $10000.00 |
| 21-1753.8 | RENTING A VEHICLE WITH BOGUS CHECK UNDER $1000.00 | MISDEMEANOR | $500.00 |
| 21-1521 | RESISTING ARREST | MISDEMEANOR | $500.00 |
| 21-268 | REVIEW HRNG | MISDEMEANOR | $0.00 |
| 99-04 | ROBBERY | FELONY | $25000.00 |
| 21-801-A1 | ROBBERY 2ND DEGREE | FELONY | $25000.00 |
| 21-799 | ROBBERY 2ND DEGREE AFCF | FELONY | $50000.00 |
| 21-799-01 | ROBBERY BY FORCE/FEAR 1ST DEGREE | FELONY | $50000.00 |
| 21-798 | ROBBERY BY FORCE/FEAR 1ST DEGREE AFCF | FELONY | $100000.00 |
| 21-798-A | ROBBERY OF CD | FELONY | $25000.00 |
| 63-2-403-B | ROBBERY OF CD AFCF | FELONY | $50000.00 |
| 63-2-403-B01 | ROBBERY W/FIREARM/DANGEROUS WEAPON | FELONY | $50000.00 |
| 21-801 | | | |

DM12001

**David L. Moss Criminal Justice Center**
Offense List
State Only

| | | | |
|---|---|---|---|
| 21-801-01 | ROBBERY W/FIREARM/DANGEROUS WEAPON AFCF | FELONY | $100000.00 |
| 21-540-B | RUNNING A ROAD BLOCK | FELONY | $5000.00 |
| 21-540-B1 | RUNNING ROAD BLOCK AFCF | FELONY | $10000.00 |
| 21-1263 | SABOTAGE/SYNDICALISM | FELONY | $20000.00 |
| 68-1911 | SALES TAX PERMIT NOT POSTED | MISDEMEANOR | $100.00 |
| 47-12-417-A | SEAT BELT VIOLATIONS | MISDEMEANOR | $100.00 |
| 37-538-G | SELL ALCOHOL T/INTOXICATED PERSON | FELONY | $1000.00 |
| 37-538-F | SELL ALCOHOL TO MINOR | FELONY | $1000.00 |
| 37-538-F01 | SELL ALCOHOL TO MINOR AFCF | FELONY | $2000.00 |
| 37-538-D | SELL ALCOHOL/BEER TO UNLICENSED PERSON | MISDEMEANOR | $500.00 |
| 37-538-C | SELL ALCOHOL/BEER W/O LICENSE | MISDEMEANOR | $500.00 |
| 37-241 | SELL BEER TO PERSON UNDER 21 | MISDEMEANOR | $500.00 |
| 21-1289.12 | SELL FIREARM TO FELON | MISDEMEANOR | $1000.00 |
| 21-1040.13 | SELL OBSCENE MATERIAL | FELONY | $5000.00 |
| 63-2-328-A2 | SELL PRECURSOR 1ST OFFENSE | MISDEMEANOR | $5000.00 |
| 63-2-328-A | SELL PRECURSOR 2ND OFFENSE | FELONY | $5000.00 |
| 63-2-328-A01 | SELL PRECURSOR AFCF | FELONY | $10000.00 |
| 21-1550.24 | SELL/BUY STOLEN CREDIT CARD | FELONY | $2000.00 |
| 37-213 | SELL/CONSUME ALCOHOL AFTER HOURS | MISDEMEANOR | $500.00 |
| 21-1273-76 | SELL/GIVE WEAPON TO MINOR | MISDEMEANOR | $1000.00 |
| 3-259-B | SELL/RECEIVE AIRCRAFT W/BOGUS ID | FELONY | $2000.00 |
| 21-1123-G | SEXUAL ABUSE MINOR | FELONY | $50000.00 |
| 21-1123-G01 | SEXUAL ABUSE MINOR AFCF | FELONY | $100000.00 |
| 21-1123-H | SEXUAL ASSAULT & BATTERY  (17 OR OLDER) | FELONY | $2000.00 |
| 21-1123-I | SEXUAL ASSAULT & BATTERY AFCF (17 OR OLDER) | FELONY | $4000.00 |
| 21-1123-J | SEXUAL BATTERY | FELONY | $2000.00 |
| 21-1123-J01 | SEXUAL BATTERY AFCF | FELONY | $4000.00 |
| 21-652-B | SHOOT FIREARM FROM VEHICLE | FELONY | $25000.00 |
| 21-652-B01 | SHOOT FIREARM FROM VEHICLE AFCF | FELONY | $50000.00 |
| 21-1364 | SHOOT FIREARMS IN PUBLIC | MISDEMEANOR | $500.00 |
| 21-652-B2 | SHOOT INTO OCCUPIED DWELLING | FELONY | $25000.00 |
| 21-652-B03 | SHOOT INTO OCCUPIED DWELLING AFCF | FELONY | $50000.00 |
| 21-652 | SHOOT W/INTENT TO KILL | FELONY | $75000.00 |
| 21-652-A | SHOOT W/INTENT TO KILL AFCF | FELONY | $150000.00 |
| 21-1767.1-3-A4 | SIMULATED BOMB THROUGH MAIL | FELONY | $50000.00 |
| 21-1247 | SMOKING IN PROHIBITED PLACE | MISDEMEANOR | $500.00 |
| 29-0006 | SNAGGING GAME FISH/RESTRICTED AREA | MISDEMEANOR | $100.00 |
| 21-886 | SODOMY (CONSENSUAL) | FELONY | $10000.00 |
| 21-886-01 | SODOMY AFCF | FELONY | $20000.00 |

DM12001

**David L. Moss Criminal Justice Center**

**Offense List**

**State Only**

| | | | |
|---|---|---|---|
| 21-1029 | SOLICIT LEWD ACT | MISDEMEANOR | $100.00 |
| 21-856-2 | SOLICIT MINOR F/STREET GANG MEMBER | FELONY | $2500.00 |
| 63-2-401-D | SOLICIT MINOR T/DISTRIBUTE CD | FELONY | $20000.00 |
| 63-2-401-D02 | SOLICIT MINOR T/DISTRIBUTE CD AFCF | FELONY | $40000.00 |
| 63-2-401-D01 | SOLICIT MINOR T/DISTRIBUTE IMITATION CD | FELONY | $20000.00 |
| 63-2-401-D03 | SOLICIT MINOR T/DISTRIBUTE IMITATION CD AFCF | FELONY | $40000.00 |
| 21-1021 | SOLICIT MINOR T/PERFORM LEWD ACTS | FELONY | $15000.00 |
| 21-1021-01 | SOLICIT MINOR T/PERFORM LEWD ACTS AFCF | FELONY | $30000.00 |
| 21-701.16 | SOLICIT MURDER 1ST DEGREE | FELONY | $100000.00 |
| 21-701.16-01 | SOLICIT MURDER 1ST DEGREE AFCF | FELONY | $200000.00 |
| 21-1029-31 | SOLICIT PROSTITUTION | MISDEMEANOR | $100.00 |
| 21-1029-31-A | SOLICIT RIDE | MISDEMEANOR | $100.00 |
| 47-11-801-C | SPEEDING 1-10 MPH | MISDEMEANOR | $100.00 |
| 47-11-801-C1 | SPEEDING 11-15 MPH | MISDEMEANOR | $100.00 |
| 47-11-801-C2 | SPEEDING 15MPH OR MORE | MISDEMEANOR | $100.00 |
| 47-11-801-C4 | SPEEDING IN CONSTRUCTION ZONE | MISDEMEANOR | $100.00 |
| 47-11-1401-I | SPEEDING LESS T/POSTED TURNPIKE/INTERSTATE | MISDEMEANOR | $100.00 |
| 47-11-801-A-7 | SPEEDING LESS THAN REASONABLE & PROPER | MISDEMEANOR | $100.00 |
| 47-11-801-A-4 | SPEEDING NOT REASONABLE & PROPER | MISDEMEANOR | $300.00 |
| 47-11-801-A-1 | SPEEDING SCHOOL ZONE 1-10 MPH | MISDEMEANOR | $200.00 |
| 47-11-801-A-2 | SPEEDING SCHOOL ZONE 11-15 MPH | MISDEMEANOR | $300.00 |
| 47-11-801-A-3 | SPEEDING SCHOOL ZONE 15 MPH OR MORE | MISDEMEANOR | $500.00 |
| 47-11-801-A-5 | SPEEDING/CARELESS DRIVING CMV | MISDEMEANOR | $400.00 |
| 29-5-203 | SPOTLIGHTING DEER | MISDEMEANOR | $100.00 |
| 21-1192.1 | SPREAD AIDS | FELONY | $7500.00 |
| 21-1192 | SPREAD INFECTIOUS DESEASE | FELONY | $5000.00 |
| 21-1173-A | STALKING  (DOMESTIC) 2ND OFFENSE | FELONY | $0.00 |
| 21-1173-A2 | STALKING (DOMESTIC) 1ST OFFENSE | MISDEMEANOR | $0.00 |
| 21-1173-A1 | STALKING (NON DOMESTIC) 1ST OFFENSE | MISDEMEANOR | $1000.00 |
| 21-1173 | STALKING (NON DOMESTIC) 2ND OFFENSE | FELONY | $10000.00 |
| 21-11-73-01 | STALKING (NON DOMESTIC) AFCF | FELONY | $20000.00 |
| 68-1364 | STATE SALES TAX PERMIT | MISDEMEANOR | $500.00 |
| 21-1713-A | STOLEN PROPERTY (KCSP) AFCF | FELONY | $3000.00 |
| 21-1713 | STOLEN PROPERTY (KCSP) UNDER $1000 | MISDEMEANOR | $750.00 |
| 21-504 | SUBORNATION OF PERJURY | FELONY | $2000.00 |
| 21-1993 (A-B) | TAMPER W/SURVEILLANCE CAMERA/SECURITY SYSTEM | MISDEMEANOR | $500.00 |
| 21-1993 ( C )-A | TAMPER W/SURVEILLANCE/SECURITY SYSTEM AFCF | FELONY | $10000.00 |
| 47-4-104 | TAMPERING WITH VEHICLE | MISDEMEANOR | $1000.00 |
| 21-1721-22 | TAP OIL/GAS LINE LESS THAN $500 | MISDEMEANOR | $1000.00 |

| | | | |
|---|---|---|---|
| 21-1721 | TAP OIL/GAS LINE MORE THAN $500 | FELONY | $2000.00 |
| 21-841 | TATTOOING | MISDEMEANOR | $100.00 |
| 68-450.8 | TAX STAMP (CD) | FELONY | $1000.00 |
| 68-450.8-01 | TAX STAMP (CD) AFCF | FELONY | $2000.00 |
| 68-450.8A | TAX STAMP/COUNTERFEITING | FELONY | $1000.00 |
| 47-1151-A-3-1 | TAXES DUE STATE | MISDEMEANOR | $200.00 |
| 21-1266.5 | TEACH/ATTEMPT/OVERTHROW GOV'T | FELONY | $20000.00 |
| 21-1847-A | TELECOMMUNICATION/DRUG TRANSACTIONS | FELONY | $500.00 |
| 21-1268-0004 | TERRORISM HOAX | FELONY | $0.00 |
| 47-11-901A.D | TEXTING WHILE DRIVING | MISDEMEANOR | $500.00 |
| 21-545 | THREAT PUBLIC OFFICIAL | MISDEMEANOR | $500.00 |
| 21-455-A | THREAT/HARASS WITNESS | FELONY | $10000.00 |
| 21-1304 | THREAT/INTIMIDATE LETTERS | MISDEMEANOR | $500.00 |
| 21-1378.A&C | THREATEN VIOLENT ACT | FELONY | $25000.00 |
| 21-1378.B | THREATEN VIOLENT ACT | MISDEMEANOR | $500.00 |
| 21-1378.A&C-1 | THREATEN VIOLENT ACT AFCF | FELONY | $50000.00 |
| 21-650.9-C | THROW HUMAN WASTE AFCF | FELONY | $2000.00 |
| 21-650.9-B | THROW HUMAN WASTE/DETENTION OFFICER | FELONY | $1000.00 |
| 21-650.9 | THROW HUMAN WASTE/GOV EMPLOYEE | FELONY | $1000.00 |
| 21-650.9-A | THROW HUMAN WASTE/POLICE OFFICER | FELONY | $1000.00 |
| 47-11-1111 | THROW OBJECT AT MOTOR VEHICLE | FELONY | $5000.00 |
| 63-2-415D-1-N | TRAFFIC C/D | FELONY | $25000.00 |
| 63-2-415D-1-N1 | TRAFFIC CD AFCF (EXCEPTION PRIOR CD CONVICTION) | FELONY | $50000.00 |
| 63-2-415-D-3 | TRAFFIC CD TWO OR MORE CD FELONY CONVICTIONS | FELONY | $150000.00 |
| 63-2-415D-1-B | TRAFFIC COCAINE | FELONY | $25000.00 |
| 63-2-415D-2-A | TRAFFIC COCAINE PRIOR CD CONVICTION | FELONY | $50000.00 |
| 21-2320 | TRAFFIC COUNTERFEIT GOODS | FELONY | $10000.00 |
| 63-2-415D-1-L | TRAFFIC CRACK BASE | FELONY | $25000.00 |
| 63-2-415D-2-F | TRAFFIC CRACK BASE PRIOR CD CONVICTION | FELONY | $50000.00 |
| 56-243-A | TRAFFIC FOOD STAMP/COUPONS | FELONY | $2000.00 |
| 63-2-415D-1-D | TRAFFIC HEROIN | FELONY | $25000.00 |
| 63-2-415D-2-B | TRAFFIC HEROIN PRIOR CD CONVICTION | FELONY | $50000.00 |
| 63-2-415D-1-H | TRAFFIC LSD | FELONY | $25000.00 |
| 63-2-415D-2-D | TRAFFIC LSD PRIOR CD CONVICTION | FELONY | $50000.00 |
| 63-2-415D-1-F | TRAFFIC METHAMPHETAMINE | FELONY | $25000.00 |
| 63-2-415D-2-C | TRAFFIC METHAMPHETAMINE PRIOR CD FELONY CONVICTION | FELONY | $50000.00 |
| 63-2-415-D-1 | TRAFFIC MJ | FELONY | $25000.00 |
| 63-2-415-D-1A | TRAFFIC MJ AFCF (EXCEPTION PRIOR CD CONVICTION) | FELONY | $50000.00 |
| 63-2-415-D-2 | TRAFFIC MJ PRIOR CD CONVICTION | FELONY | $50000.00 |

DM12001

David L. Moss Criminal Justice Center

Offense List

State Only

| | | | |
|---|---|---|---|
| 21-1040.51 | TRAFFIC OBSCENE MATERIAL | FELONY | $10000.00 |
| 63-2-415D-1-J | TRAFFIC PCP | FELONY | $25000.00 |
| 63-2-415D-2-E | TRAFFIC PCP PRIOR CD CONVICTION | FELONY | $50000.00 |
| 21-866-7 | TRAFFICKING CHILDREN 1ST OFFENSE | FELONY | $5000.00 |
| 21-866-7-01 | TRAFFICKING CHILDREN 1ST OFFENSE AFCF | FELONY | $10000.00 |
| 21-866-7-A | TRAFFICKING CHILDREN 2ND OFF | FELONY | $10000.00 |
| 21-866-7-A01 | TRAFFICKING CHILDREN 2ND OFFENSE AFCF | FELONY | $20000.00 |
| 21-446 | TRANSPORT ILLGAL ALIENS | FELONY | $5000.00 |
| 21-1289.13 | TRANSPORT LOADED F/A IN VEH | MISDEMEANOR | $1000.00 |
| 21-1220 | TRANSPORT OPEN CONTAINER | MISDEMEANOR | $100.00 |
| 21-0446 | TRANSPORT/CONCEAL/HARBOR ILLEGAL ALIENS | FELONY | $5000.00 |
| 21-1353 | TRESPASS | MISDEMEANOR | $500.00 |
| 21-1835 | TRESPASS AFTER FORBIDDEN | MISDEMEANOR | $500.00 |
| 21-1835-A | TRESPASS ON PROPERTY T/COMMIT THEFT | MISDEMEANOR | $500.00 |
| 21-1365 | TRESPASS ON TRAINS | MISDEMEANOR | $500.00 |
| 47-11-1119 D-2 | UNATTENDED CHILD OR ADULT LEFT IN VEHICLE | MISDEMEANOR | $2000.00 |
| 47-11-1119 D-3 | UNATTENDED CHILD OR ADULT LEFT IN VEHICLE | MISDEMEANOR | $5000.00 |
| 47-11-1119 D-1 | Unattended Child or Adult left in Vehicle 1st offence | MISDEMEANOR | $1000.00 |
| 47-4-102 | UNAUTHORIZED USE MV | FELONY | $2000.00 |
| 47-4-102-A | UNAUTHORIZED USE OF MV AFCF | FELONY | $4000.00 |
| 21-1550.28 | UNAUTHORIZED USE/POSS CREDIT CARD | FELONY | $1000.00 |
| 21-1550.28-A | UNAUTHORIZED USE/POSS CREDIT CARD AFCF | FELONY | $2000.00 |
| 21-1550.28-A2 | UNAUTHORIZED USE/POSS DEBIT CARD | FELONY | $1000.00 |
| 21-1550.28-A3 | UNAUTHORIZED USE/POSS DEBIT CARD AFCF | FELONY | $2000.00 |
| 21-1320.5 | UNLAWFUL ASSEMBLY TO RIOT | FELONY | $1000.00 |
| 21-1230.8-F | UNLAWFUL CONCEAL HAZARDOUS WASTE | FELONY | $10000.00 |
| 68-1627 | UNLAWFUL DISCHARGING OF FIREWORKS | MISDEMEANOR | $500.00 |
| 21-1230.8-E | UNLAWFUL DISPOSAL HAZARDOUS WASTE | FELONY | $10000.00 |
| 21-1230.8-C | UNLAWFUL HAZARDOUS WASTE | FELONY | $5000.00 |
| 21-1230.8-D | UNLAWFUL MISREPRESENT HAZARDOUS WASTE | FELONY | $5000.00 |
| 21-1230.8-A | UNLAWFUL NON HAZARDOUS WASTE | MISDEMEANOR | $1000.00 |
| 21-1230.8-B | UNLAWFUL TRANSPORT HAZARDOUS WASTE | FELONY | $5000.00 |
| 21-1214 | UNLAWFUL USE OF POLICE RADIO | FELONY | $5000.00 |
| 21-1214-01 | UNLAWFUL USE POLICE RADIO AFCF | FELONY | $10000.00 |
| 3A-424 | UNLICENSED BINGO | MISDEMEANOR | $500.00 |
| 21-1102 | UNLICENSED POOL HALLS | MISDEMEANOR | $500.00 |
| 21-1863 | UNSOLICITED ADVERTISEMENT  FAX MACHINES ETC. | MISDEMEANOR | $100.00 |
| 47-6-301-3 (A-C) | USE OF DL/ID ISSUED BY AUTHORIZED PERSONNEL | FELONY | $5000.00 |
| 47-6-301-3.1 (A-C) | USE OF DL/ID ISSUED BY AUTHORIZED PERSONNEL AFCF | FELONY | $10000.00 |

**David L. Moss Criminal Justice Center**
**Offense List**
**State Only**

| | | | |
|---|---|---|---|
| 47-6-301-2 (A-F) | USE OF DL/ID POSS-DISPLAY-MFG | FELONY | $5000.00 |
| 47-6-301-2.1 (A-F) | USE OF DL/ID POSS-DISPLAY-MFG AFCF | FELONY | $10000.00 |
| 47-6-301-1 (A-H) | USE OF DL/ID WHEN SUSP-REV-CANCELLED | MISDEMEANOR | $100.00 |
| 47-12-405-A | USE OF EQUIP PROHIBITED BY LAW | MISDEMEANOR | $200.00 |
| 21-1577 | UTTERING A FORGED INSTRUMENT UNDER $1000.00 | MISDEMEANOR | $500.00 |
| 21-1592-A2 | UTTERING COUNTERFEIT CHECK | FELONY | $1000.00 |
| 21-1592-A3 | UTTERING COUNTERFEIT CHECK AFCF | FELONY | $2000.00 |
| 21-1592-A5 | UTTERING COUNTERFEIT CURRENCY | FELONY | $1000.00 |
| 21-1592-A6 | UTTERING COUNTERFEIT CURRENCY AFCF | FELONY | $2000.00 |
| 21-1592 | UTTERING FORGED INSTRUMENT | FELONY | $1000.00 |
| 21-1592-A | UTTERING FORGED INSTRUMENT AFCF | FELONY | $2000.00 |
| 63-2-406-B | UTTERING FORGED PRESCRIPTION | FELONY | $5000.00 |
| 63-2-406-B01 | UTTERING FORGED PRESCRIPTION AFCF | FELONY | $10000.00 |
| 99-13 | VILOATION OF COURT ORDER | MISDEMEANOR | $0.00 |
| 70-10-105 | VIOLATION COMPULSORY EDUCATION ACT | MISDEMEANOR | $250.00 |
| 47-6-113-D | VIOLATION OF DL RESTRICTIONS | MISDEMEANOR | $100.00 |
| 74-317 | VIOLATION OF OPEN BURNING ACT | MISDEMEANOR | $500.00 |
| 99-08 | VIOLATION OF PROBATION | MISDEMEANOR | $0.00 |
| 22-60.6 | VIOLATION OF PROTECTIVE ORDER 1ST OFFENSE | MISDEMEANOR | $0.00 |
| 22-60.6-01 | VIOLATION OF PROTECTIVE ORDER 2ND OFFENSE | MISDEMEANOR | $0.00 |
| 21-1303-A01 | WEAR MASK COMMISSION FELONY AFCF | FELONY | $20000.00 |
| 21-1303-A | WEAR MASK IN COMMISSION OF FELONY | FELONY | $10000.00 |
| 21-1379 | WILLFULLY BYPASSING A SECURITY CHECKPOINT | MISDEMEANOR | $500.00 |
| 21-280 | WILLFULLY DISTURBING/INTERFERING WITH STATE BUS.,AGENCY OR | MISDEMEANOR | $500.00 |
| 21-1662-A | WORKERS COMPENSATION FRAUD | FELONY | $1000.00 |